UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 2

## Land Analysis (Land-Mix Adjustment for Sales 1-4)

Adjust each sale to the subject's land mix (land adjustment) using unimproved sales. This page allows for a "quantitative land adjustment" only.
This Land Analysis is for use in the Pairing Adjustment Summary

**Unimproved Sale #1** 1 **Pairing Land Adjustment $** -828.53

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | | 6,000.00 | | | | | 6,000.00 | | | |
| Cropland Dry | 10.00 | 3,000.00 | | | | 77.00 | 3,000.00 | | | 231,000 |
| Irrig Cropland I | | 6,500.00 | | | | 35.00 | 6,500.00 | | | 227,500 |
| Irrig Cropland II | 166.00 | 4,855.00 | | | | | 4,855.00 | | | |
| Meadow | | 4,000.00 | | | | | 4,000.00 | | | |
| Sub-Irrig Pasture | 57.00 | 2,425.00 | | | | 104.00 | 2,425.00 | | | 252,200 |
| Range Site I | | 2,000.00 | | | | | 2,000.00 | | | |
| Range Site II | | | | | | | | | | |
| Other - | | | | | | | | | | |
| Roads/Waste | 7.00 | | | | | 4.00 | | | | |

**Sale Land Contrib.** 974,155.00 **/ Eff. Unit Size** 240.00 = 4,058.98 **Total** 710,700 **/ Eff. Unit Size** 220.00 = 3,230.45

**Unimproved Sale #2** 6 **Pairing Land Adjustment $** -2,090.31

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | | 6,500.00 | | | | | 6,500.00 | | | |
| Cropland Dry | 12.10 | 2,885.00 | | | | 77.00 | 2,885.00 | | | 222,145 |
| Irrig Cropland I | 122.00 | 6,400.00 | | | | 35.00 | 6,400.00 | | | 224,000 |
| Irrig Cropland II | | 5,000.00 | | | | | 5,000.00 | | | |
| Meadow | | 4,000.00 | | | | | 4,000.00 | | | |
| Sub-Irrig Pasture | | 2,500.00 | | | | 104.00 | 2,500.00 | | | 260,000 |
| Range Site I | 20.00 | 1,615.00 | | | | | 1,615.00 | | | |
| Range Site II | | | | | | | | | | |
| Other - | 1.90 | 0.00 | | | | | 0.00 | | | |
| Roads/Waste | 4.00 | 0.00 | | | | 4.00 | 0.00 | | | 0 |

**Sale Land Contrib.** 848,009.00 **/ Eff. Unit Size** 160.00 = 5,300.06 **Total** 706,145 **/ Eff. Unit Size** 220.00 = 3,209.75

**Unimproved Sale #3** 8 **Pairing Land Adjustment $** -2,114.75

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | 1.00 | 7,500.00 | | | | | 7,500.00 | | | |
| Cropland Dry | 11.50 | 3,700.00 | | | | 77.00 | 3,700.00 | | | 284,900 |
| Irrig Cropland I | 61.40 | 7,500.00 | | | | 35.00 | 7,500.00 | | | 262,500 |
| Irrig Cropland II | | 6,500.00 | | | | | 6,500.00 | | | |
| Meadow | | 4,000.00 | | | | | 4,000.00 | | | |
| Sub-Irrig Pasture | | 2,800.00 | | | | 104.00 | 2,800.00 | | | 291,200 |
| Range Site I | | 2,175.00 | | | | | 2,175.00 | | | |
| Range Site II | | | | | | | | | | |
| Other - | 25.00 | 3,500.00 | | | | | 3,500.00 | | | |
| Roads/Waste | 4.00 | 0.00 | | | | 4.00 | 0.00 | | | 0 |

**Sale Land Contrib.** 598,050.00 **/ Eff. Unit Size** 100.91 = 5,926.57 **Total** 838,600 **/ Eff. Unit Size** 220.00 = 3,811.82

**Unimproved Sale #4** 9 **Pairing Land Adjustment $** -2,381.36

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | | 6,800.00 | | | | | 6,800.00 | | | |
| Cropland Dry | 2.00 | 3,600.00 | | | | 77.00 | 3,600.00 | | | 277,200 |
| Irrig Cropland I | 71.00 | 6,800.00 | | | | 35.00 | 6,800.00 | | | 238,000 |
| Irrig Cropland II | 35.00 | 4,950.00 | | | | | 4,950.00 | | | |
| Meadow | | | | | | | | | | |
| Sub-Irrig Pasture | | 2,500.00 | | | | 104.00 | 2,500.00 | | | 260,000 |
| Range Site I | | 2,000.00 | | | | | 2,000.00 | | | |
| Range Site II | | | | | | | | | | |
| Other - | | | | | | | | | | |
| Roads/Waste | 4.32 | 0.00 | | | | 4.00 | 0.00 | | | 0 |

**Sale Land Contrib.** 663,250.00 **/ Eff. Unit Size** 112.32 = 5,905.00 **Total** 775,200 **/ Eff. Unit Size** 220.00 = 3,523.64

©1998-2017 AgWare, Inc. All Rights Reserved.



UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 2

## Reconciliation and Opinion of Value

**Summary**

| | | |
|---|---|---|
| Cost Approach | $ | 808,600 |
| Income Approach | $ | 746,500 |
| Sales Comparison Approach | $ | 814,000 |

**Discussion & Correlation of Values**

**Analysis of Each Approach and Opinion of Value:**

**COST APPROACH:**
The sales listed in the Cost Approach provided adequate market data for the land mix of the subject and provided the best method of addressing the land types of the subject. The final estimate of value and conclusion derived from this approach was $808,600.

**INCOME APPROACH:**
The Income Approach is typically based on capitalization information derived from the market which is then applied to the estimated potential income of the subject property. The Income Approach required an income projection and generally the market has not demonstrated a reliance on estimated rates of return on this type of property. The market for larger farm tracts has been based largely on per acre values and expected returns are generally substantially less than that expected in typical investments and rental properties. The final conclusion of the Income Approach using a capitalization rate of 2.25% was $746,500, but was considered less reliable than the other approaches to value.

**SALES COMPARISON APPROACH:**
The Sales Comparison Approach is considered a reliable reflection of the buyers and sellers in the market area of the subject for crop units based on a per acre basis. Recent sales with similar characteristics and size of the subject were somewhat limited, but, provided a reasonable range of value indications in the subject area. The final conclusion of this approach was $3,700 per acre or $814,000 and supports the Cost Approach.

**FINAL OPINION OF VALUE:** The final opinion of value was based primarily on the Cost Approach because it best addresses land mix. It was rounded to $800,000 and correlates with the Sales Comparison Approach.

**Allocation of Value**

**Opinion Of Value -** *(Estimated Marketing Time* 6 *months, see attached)* $ 800,000
Cost of Repairs $
Cost of Additions $

**Allocation:** *(Total Deeded Units:* 220.00 *)*

| | | | |
|---|---|---|---|
| Land: | $ 780,000 | $ 3,545 / | ( 98 %) |
| Land Improvements: | $ | $ 0 / | ( 0 %) |
| Structural Improvement Contribution: | $ | $ 0 / | ( 0 %) |

**Value Estimate of Non-Realty Items:**

| | | | |
|---|---|---|---|
| Value of Personal Property *(local market basis)* | $ 45,000 | | |
| Value of Other Non-Realty Interests: | $ | | |
| Non-Realty Items: | $ 45,000 | $ 205 / | ( 6 %) |
| Leased Fee Value *(Remaining Term of Encumbrance )* | $ | $ 0 / | ( 0 %) |
| Leasehold Value | $ | $ 0 / | ( 0 %) |
| Overall Value | $ 825,000 | $ 3,750 / | ( 100 %) |

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.

UAAR® File # H&M Tr 2

## Income Approach

**Gross Income Estimate**

Basis of Income Estimate: Cash [X] Share [ ] Owner/Operator [ ] FAMC [ ] See Attached

| Income Source | Units | Unit Measure | Stabilized Yield | Total Production: Stabilized $/Unit | Gross Income | Cash/Share/Owner's Income: Share % | Income |
|---|---|---|---|---|---|---|---|
| Irr Crop Pivot | 35.00 | Acres | | $ 235.00 | $ 8,225 | 100 | $ 8,225 |
| Dry Crop Land | 77.00 | Acres | | $ 150.00 | $ 11,550 | 100 | $ 11,550 |
| Grassland | 104.00 | Acres | | $ 60.00 | $ 6,240 | 100 | $ 6,240 |
| | | | | $ | $ | | $ |
| | | | | $ | $ | | $ |
| | | | | $ | $ | | $ |
| | | | | $ | $ | | $ |
| [X] Improvements Included in Land Rent | | | Rent: $ | /mo., $ | /yr | | $ |

Stabilized Gross Income = $ 26,015

Comments: *(Typical area rental terms and conditions)*

**Expenses**

| Expense Items: | | Additional Expenses: | | Additional Expenses: | | Additional Expenses: | |
|---|---|---|---|---|---|---|---|
| Real Estate Tax $ | 5,618 | Irr Eq D & A $ | 1,500 | $ | | $ | |
| Insurance $ | | $ | | $ | | $ | |
| Maintenance $ | | $ | | $ | | $ | |
| Management $ | 2,100 | $ | | $ | | $ | |
| $ | | $ | | | | | |
| $ | | $ | | | | | |
| $ | | $ | | | | | |

Total Expenses = $ 9,218 ( 35.43 %)

**Cap Rate Info**

| Sale | Date | Size | Impvt % | Gross Income | Exp. Ratio | Net Income | CEV Price | Cap Rate |
|---|---|---|---|---|---|---|---|---|
| 1 | 01/15 | 240 | 1 | 40,335 | 28.92 % | 28,669 | 984,000 | 2.91 % |
| 6 | 01/16 | 160 | | 35,170 | 38.17 % | 21,746 | 848,000 | 2.56 % |
| 8 | 04/17 | 101 | 5 | 22,613 | 40.35 % | 13,489 | 630,505 | 2.14 % |
| 9 | 04/17 | 112 | | 25,850 | 39.89 % | 15,538 | 663,241 | 2.34 % |
| 11 | 11/17 | 55 | | 8,560 | 32.24 % | 5,800 | 250,000 | 2.32 % |
| | | | | | % | | | % |
| | | | | | % | | | % |

**Analysis/Comments:**

Total Deeded Acres: 220.00
Gross Income: $ 26,015 = $ 118.25 / Acre
Expenses: ( $ 9,218 ) = $ 41.90 / Acre
Net Income: $ 16,797 = $ 76.35 / Acre

Net Income / Cap Rate = Indicated Value
$ 16,797 / 2.25 % = $ 746,533

Income Approach Indication = $ 746,500

©1998-2017 AgWare, Inc. All Rights Reserved.



Great Plains AgriBusiness, Inc.

UAAR® File # H&M Tr 2

## Sales Comparison Approach (1-5)

**Sale Data**

| Sale Data | Subject | Sale #1 1 | Sale #2 6 | Sale #3 8 | Sale #4 9 | Sale #5 |
|---|---|---|---|---|---|---|
| Grantor (Seller) | | Alderman, Douglas | Clausen, Rod | Hornady Farms, LLC | Reicks, Diane | |
| Grantee (Buyer) | | Jares, Darin | Dixon, Elizabeth | Ita, Robert | Wemhoff, Kurt | |
| Source | | Public Record | Public Record | Public Record | Public Record | |
| Date | Eff 05/18 | 01/15 | 01/16 | 04/17 | 04/17 | |
| Eff Unit Size/Unit | 220 / Acres | 240 | 160 | 101 | 112 | |
| Sale Price | | 984,000 | 848,000 | 630,505 | 663,241 | |
| Finance Adjusted | | | | | | |
| CEV Price | | 984,000 | 848,000 | 630,505 | 663,241 | |
| Multiplier | | | 24.11 | 27.88 | 27.52 | |
| Expense Ratio | | 28.92 | 38.17 | 40.35 | 39.89 | |

**Sale Comparison**

The Appraiser has cited sales of similar property to the subject and considered these in the market analysis. The description below includes a dollar adjustment reflecting market reaction to those items of significant variation between the subject and the sales documented. When significant items are superior to the property appraised, a negative adjustment is applied. If the item is inferior, a positive adjustment is applied. Thus, each sale is adjusted for the measurable dissimilarities and each sale producing a separate value indication. The indications from each sale are then reconciled into one indication of value for this approach.

| | Subject | Sale #1 | Sale #2 | Sale #3 | Sale #4 | Sale #5 |
|---|---|---|---|---|---|---|
| CEV Price/ Acres | | 4,100.00 | 5,300.00 | 6,248.19 | 5,904.92 | |
| **LAND AND IMPROVEMENT ADJUSTMENTS** | | | | | | |
| Land Adjustment | | -828.00 | -2,090.00 | -2,114.00 | -2,318.00 | |
| Impvt. Adjustment | | 0.28 | 0.00 | 0.61 | | |
| Adjusted Price | | 3,272.28 | 3,210.00 | 4,134.80 | 3,586.92 | |
| **TIME ADJUSTMENTS** | | | | | | |
| [X] Yr [ ] Mo | Periods | 3.33 | 2.33 | 1.08 | 1.08 | |
| [X] Smpl [ ] Cmp | Rate | -4.00 | -4.00 | 0.00 | 0.00 | |
| [X] Auto [ ] Man | Time Adjustment | -435.87 | -299.17 | 0.00 | 0.00 | |
| | Time Adj. Price | 2,836.41 | 2,910.83 | 4,134.80 | 3,586.92 | |
| **OTHER ADJUSTMENTS** | | | | | | |
| *Size* | *220 ac* / Adjustment | *240 ac* | *160 ac* | *101 ac* | *112 ac* | |
| | Adjustment | | | | | |
| *Cropland Quality* | *Class II & III* / Adjustment | *Class III* | *Superior* | *Class III* | *Class II* | |
| *Grassland* | *Sub-irr* / Adjustment | *Comparable* | *None* | *Comparable* | None | |
| *Overall Comparison* | *Subject to Sale* / Adjustment | *Cropland Comparable* | *Grassland Comparable* | *Superior* | Superior | |
| Net Adjustments | | -1,264 | -2,389 | -2,113 | -2,318 | |
| ADJUSTED PRICE | | 2,836 | 2,911 | 4,135 | 3,587 | |

**Analysis/Comments:** *(Discuss positive and negative aspects of each sale as they affect value)*

**Sales Comparison Approach Summary:**
Property Basis (Value Range): $ to $
Unit Basis: $ 3,700.00 / X 220 Acres = $ 814,000.00
Multiplier Basis: $ X (multiple) = $

Sales Comparison Indication: $ 814,000

©1998-2017 AgWare, Inc. All Rights Reserved.

## Highest & Best Use Analysis

*Highest & Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value. (Appraisal of Rural Property, 2nd Edition 2000, ASFMRA/AI, Page 148.)*

**Legally Permissible Use(s)** *(Include deed restrictions, existing zoning and/or potential to change zoning).*

Current zoning under the Howard County zoning plan is agricultural and conforms with surrounding property. No zoning changes are likely for the foreseeable future. Water rights for irrigated crop operations are provided by wells registered with the DNRC. Water supply is considered adequate for all crops grown in the area.

Current Zoning: Agricultural Assessed Value: $ 459,064 Taxes: $ 5,618

**Physically Possible Use(s)** *(Discuss any limitations and/or advantages).*

The property is a combination crop and livestock operation that is consistent with area operations and could be utilized as an add-on unit.

**Financially Feasible Use(s)** *(Discuss any/all potential financial uses & likelihood of realization).*

Agricultural use represents historical use and the most likely use for the foreseeable future. The ag sector of the economy remains relatively strong and continues to support current use.

**Maximally Productive Use(s)** *(Discuss single and/or concurrent uses of the subject property).*

Current utilization for agricultural production is the most productive and consistent use.

**Consistent Use:** *(If improved, do structures conform to Highest & Best Use "as if" vacant?)*

Highest and Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value.

The estimate of current market value begins with an evaluation and determination of highest and best use of the property. An evaluation of legally permissible use, physically possible use, financially feasible use, and maximally productive use are each considered in this determination. The property is utilized as an add-on unit of cropland and grassland for a larger farm operation. The current utilization is consistent with surrounding properties in the area and the most likely continued use for the foreseeable future.

©1998-2017 AgWare, Inc. All Rights Reserved.





## Cost Approach (Sales 1-5)

**Sale Land Allocation**

| | Item: | Sale #1 1 | Sale #2 5 | Sale #3 6 | Sale #4 8 | Sale #5 11 |
|---|---|---|---|---|---|---|
| | Grantor | Alderman, Dougla | Middlefield Investm | s Clausen, Rod | Hornady Farms, LL | CCanfield Estate |
| | Grantee | Jares, Darin | Kroeger, Jeremy | Dixon, Elizabeth | Ita, Robert | Webb, John |
| | Source | Public Record | Public Record | Public Record | Public Record | Public Record |
| | Date | 01/15 | 01/16 | 01/16 | 04/17 | 11/17 |
| | CEV Price | 984,000 | 1,100,000 | 848,000 | 630,505 | 250,000 |
| | Deeded Acres | 240.00 | 159.00 | 160.00 | 100.91 | 55.45 |
| | Location | 4m SW St Paul | 4m SE Dannebrog | 3m NE Dannebrog | 2m N Cotesfield | 5m E Dannebrog |
| | Historic Allocation | ☐ | ☐ | ☐ | X | X |
| | Time Adjusted Allocation | X | X | X | ☐ | ☐ |
| Acre | **Site** | | | | 1 | |
| | Allocated Value ( 100% ) | $ | $ | $ | $ 7,500 | $ |
| Acre | **Cropland Dry** | 10 | | 12 | 12 | |
| 77.00 | Allocated Value ( 45.00 %) | $ 3,000 | $ | $ 2,616 | $ 3,700 | $ |
| Acre | **Irrig Cropland I** | | 131.60 | 122.00 | 61.40 | |
| 35.00 | Allocated Value (100.00%) | $ | $ 7,045.84 | $ 5,803.52 | $ 7,500.00 | $ |
| Acre | **Irrig Cropland II** | 166.00 | 7.00 | | | 40.00 |
| | Allocated Value ( 75.00 %) | $ 4,208 | $ 5,350 | $ | $ | $ 5,375.00 |
| Acre | **Meadow** | | | | | |
| | Allocated Value ( 35.00 %) | $ | $ | $ | $ | $ |
| Acre | **Sub-Irrig Pasture** | 57.00 | | | | 14.00 |
| 104.00 | Allocated Value ( 30.00 %) | $ 2,101.99 | $ | $ | $ | $ 2,500.00 |
| Acre | **Range Site I** | | 16.40 | 20.00 | | |
| | Allocated Value ( 25.00 %) | $ | $ 1,994.96 | $ 1,464.48 | $ | $ |
| Acre | Range Site II | | | | | |
| | Allocated Value ( 20.00 %) | $ | $ | $ | $ | $ |
| Acre | Other - | | | | 25.00 | |
| | Allocated Value ( %) | $ | $ | $ | $ 3,500.00 | $ |
| Acre | **Roads/Waste** | 7.00 | 4.00 | 4.00 | 4.00 | 1.45 |
| 4.00 | Allocated Value ( %) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Subject Land Estimate**

| Land Use | Acres | $/Acre | Unit Type | Unit Size | $/Unit | Total |
|---|---|---|---|---|---|---|
| Site | | $ | | | $ | $ |
| Cropland Dry | 77.00 | $ 3,900.00 | | | $ | $ 300,300.00 |
| Irrig Cropland I | 35.00 | $ 6,500.00 | | | $ | $ 227,500.00 |
| Irrig Cropland II | | $ | | | $ | $ |
| Meadow | | $ | | | $ | $ |
| Sub-Irrig Pasture | 104.00 | $ 2,700.00 | | | $ | $ 280,800.00 |
| Range Site I | | $ | | | $ | $ |
| Range Site II | | $ | | | $ | $ |
| Other - | | $ | | | $ | $ |
| Roads/Waste | 4.00 | $ | | | $ | $ |
| Total Acres: | 220.00 | $ 3,675.45 | Total Units: | | | $ 808,600.00 |

**Cost Approach Summary:** (Check one of the following methods applicable to the subject and sale analyses)

| | | | |
|---|---|---|---|
| ☐ | Lump Sum Depreciation: | Improvement Contribution ______ % of Cost Estimate | $ |
| ☐ | Breakdown Depreciation: | Improvement Contribution Indication | $ |
| ☐ | Breakdown Depreciation: | Age/Life Depreciation Improvement Contribution Indication | $ |

OTHER $

COST APPROACH INDICATION (Land & Improvements) $ 808,600

©1998-2017 AgWare, Inc. All Rights Reserved.

## Irrigation Supplement (Well and Pump)

| Section | Field | Pump # 1 | Pump # | Pump # | Pump # | Totals |
|---|---|---|---|---|---|---|
| Source Data | Well Identification: | NW4 Sec 8 | NW4 Sec 8 | | | |
| | Source (well, ditch): | Well | Well | | | |
| | Well/Diversion location: | SWNW | SENW | | | |
| | Use/Permit #: | G-143377 | G--23295 | | | |
| | Date Completed: | 04/07 | 12/64 | | | |
| | Depth/Distance: | 80' | 100' | | | |
| | Diameter (if well): | 6" | 7" | | | |
| | Max flow permitted: | 400 GPM | 400 GPM | | | |
| Pump Data | Pump Installation Date: | | | | | |
| | Size Capacity: | | | | | |
| | Pump Type: | | | | | |
| | Pump Make: | Submersible | Submersible | | | |
| | Pump Serial #: | | | | | |
| | Date Power Unit Installed: | | | | | |
| | Rated Horsepower: | 10 HP | 10 HP | | | |
| | Motor Make and Serial #: | | | | | |
| | Power Unit: | Electric | Electric | | | |
| Delivery | Delivery System: | 5-Tower Pivot | | | | |
| | Date Installed: | 13 yrs old | | | | |
| | System # (if applicable): | Valley | | | | |
| | Net Acres Irrigated: | 37.84 Registered | | | | |
| Production | Static Water Level: | 10' | | | | |
| | Drawdown: | | | | | |
| | Pumping Level: | 55' | | | | |
| | Pressure Head: | | | | | |
| | Friction Head: | | | | | |
| | Total Dynamic Head: | | | | | |
| | Efficiency: | | | | | |
| | Discharge at Normal Use: | | | | | |
| | SWL Decline/Year: | | | | | |
| | Date Tested: | | | | | |
| | Tested by: | | | | | |
| Cost Summary | RCN Source: | Dealers | | | | |
| | RCN Pump: | 7,500 | 7,500 | | | 15,000 |
| | RCN Power Unit: | 3,500 | 3,500 | | | 7,000 |
| | RCN Surface Delivery: | 50,000 | | | | 50,000 |
| | RCN Other (see guide): | | | | | 0 |
| | Total RCN Irrg. System: | 61,000 | 11,000 | | | 72,000 |
| | Rem. Econ. Life (REL): | | | | | 0 |
| | Annual Depreciation: | | | | | 0.0 |
| | Total Depreciation: | 19,000 | 2,000 | | | 21,000 |
| | Depr Replacement Cost: | 42,000 | 9,000 | | | 51,000 |
| | Total Annual Power Cost: | | | | | |
| Other | Other Comments: | | | | | |

©1998-2017 AgWare, Inc. All Rights Reserved.




RIGHT: View of one of two submersible well sites for the center pivot shown below.

LEFT: The short span pivot covers approximately 35 acres.

RIGHT: Grasslands

©1998-2017 AgWare, Inc. All Rights Reserved.



UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 2

## Soil Survey



Soils data provided by USDA and NRCS.

Area Symbol: NE093, Soil Area Version: 15

| Code | Soil Description | Acres | Percent of field | Non-Irr Class Legend | Non-Irr Class *c | Irr Class *c | Range Production (lbs/acre/yr) | SRPG | Alfalfa hay | Alfalfa hay Irrigated | Corn | Corn Irrigated | Grain sorghum | Grain sorghum Irrigated | Winter wheat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2336 | Inavale loamy fine sand, 0 to 3 percent slopes | 116.10 | 45.8% | | IVe | IIIe | 3000 | 33 | 2 | 4 | 20 | 80 | 23 | 80 | 22 |
| 8469 | Gibbon silt loam, rarely flooded | 43.06 | 17.0% | | IIw | IIw | 5302 | 54 | 4 | 6 | 54 | 108 | 56 | 98 | 34 |
| 4258 | Almeria soils, occasionally flooded | 28.75 | 11.3% | | Vw | | 5200 | 37 | | | | | | | |
| 2321 | Inavale fine sand, 0 to 3 percent slopes | 27.81 | 11.0% | | VIe | IVe | 3000 | 30 | | | | | | | |
| 8419 | Boel loamy fine sand, rarely flooded | 13.85 | 5.5% | | IVw | IVw | 4910 | 25 | 3 | 4 | 34 | 83 | 36 | 83 | 27 |
| 8907 | Ovina loamy fine sand | 12.36 | 4.9% | | IIIw | IIIw | 5900 | 54 | 3 | 5 | 40 | 96 | 42 | 92 | 28 |
| 4373 | Libory-Boelus loamy fine sands | 6.04 | 2.4% | | IIIe | IIIe | 3450 | 56 | 4 | 6 | 44 | 120 | 46 | 110 | 36 |
| 8415 | Boel fine sandy loam, rarely flooded | 2.96 | 1.2% | | IIIw | IIIw | 4910 | 31 | 3 | 4 | 37 | 88 | 39 | 86 | 30 |
| 6566 | Thurman loamy fine sand, loamy substratum, 0 to 2 percent slopes | 2.73 | 1.1% | | IIIe | IIIe | 2600 | 39 | 3 | 5 | 38 | 100 | 39 | 95 | 32 |
| | | | | | Weighted Average | | 3914.4 | 37.5 | 2.1 | 3.6 | 24 | 69.1 | 25.8 | 66.9 | 20.2 |

*c: Using Capabilities Class Dominant Condition Aggregation Method

Soils data provided by USDA and NRCS.

©1998-2017 AgWare, Inc. All Rights Reserved.





UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 2

## Topography Map



Field borders provided by Farm Service Agency as of 5/21/2008.

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.

UAAR® File # H&M Tr 2

**Subject Land Description**

**Property Description:** *(Location, use and physical characteristics)*

Tract #2 is a combination crop and grazing unit totaling 220 acres. There are no building improvements. The property has a short span center pivot covering approximately 35 acres. It has a low lift submersible well and the property has a water right registered for use on 37.84 acres. Soils are Class III, Inavale loamy fine sands. The tract also has approximately 77 acres of dry cropland located in three fields that has some benefit of sub-irrigation. Soils are primarily Class II Gibbon silt loams with some Class III, Inavale loamy sands.

The balance of the tract includes sub-irrigated grasslands with good range conditions. There are two small streams crossing the property. Carrying capacity is estimated at 5 to 6 acres per cow/calf pair for summer grazing. Fencing and livestock water is average to good with some newer fencing.

| Land Use | Deeded Acres | Unit Type | Unit Size | |
|---|---|---|---|---|
| Site | | | | ( 0.0%) |
| Cropland Dry | 77.00 | | | ( 35.0%) |
| Irrig Cropland I | 35.00 | | | ( 15.9%) |
| Irrig Cropland II | | | | ( 0.0%) |
| Meadow | | | | ( 0.0%) |
| Sub-Irrig Pasture | 104.00 | | | ( 47.3%) |
| Range Site I | | | | ( 0.0%) |
| Range Site II | | | | ( 0.0%) |
| Other - | | | | ( 0.0%) |
| Roads/Waste | 4.00 | | | ( 1.8%) |
| **Total Deeded Acres** | 220.00 | **Total Units** | | ( 100 % ) |

| Subject Description: | Above Avg. | Avg. | Below Avg. | N/A |
|---|---|---|---|---|
| Location | | X | | |
| Legal Access | | X | | |
| Physical Access | | X | | |
| Contiguity | | X | | |
| Shape/Ease Mgt. | | X | | |
| Adequacy Utilities | | X | | |
| Services | | X | | |
| Rentability | | X | | |
| Compatibility | | X | | |
| Market Appeal | | X | | |
| FEMA Zone/Date | | | | |
| Building Location | | | | |

Comments

| Land Improvements: | Above Avg. | Avg. | Below Avg. | N/A |
|---|---|---|---|---|
| Domestic Water | | X | | |
| Livestock Water | | X | | |
| Interior Roads | | X | | |
| Drainage | | X | | |

| Topography: | Level | Un-dulating | Rolling | Sloping |
|---|---|---|---|---|
| Irrigated Cropland | X | X | | |
| Non-Irrig Cropland | X | X | | |
| Overall Topography | X | X | | |

**Water Rights:** [ ] No [X] Yes [X] Supplement Attached
**Mineral Rights:** [ ] No [X] Yes [ ] Supplement Attached

**Comments:** Mineral rights were not researched. No value differential is currently evident in the market area for farms with appurtenant mineral rights compared to those that have had the mineral rights reserved by a prior owner. Any mineral value is included in the land value estimate.

**Soils Description:** See supplement.

Soil Quality/Production: [ ] Above Avg. [X] Avg. [ ] Below Avg. [ ] N/A [X] Supplement Attached

**Climatic:** 24-27 " Annual Precipitation 1,830 ' to 1,850 ' Elevation 130 Frost-Free Days
**Utilities:** X Water X Electric ___ Sewer ___ Gas ___ Telephone
**Distance To:** 20 Schools 20 Hospital 4 Markets 1 Major Hwy. 20 Service Center
**Easements/Encroachments:** *(Conservation, Utility, Preservation, etc.)* None apparent other than typical road right-of-ways and utility easements.
**Hazards and Detriments:** No hazards or environmental concerns were observed.

©1998-2017 AgWare, Inc. All Rights Reserved.


Great Plains AgriBusiness, Inc.

UAAR® File # H&M Tr 2

**Aerial Tract #2**




©1998-2017 AgWare, Inc. All Rights Reserved.


BankFirst-Subpoena_000594

UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 2

---------- TRACT #2 ----------

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.

## UAAR: Executive Summary

**Report Type:** Appraisal Report

File # H&M Tr 2

CLIENT/OWNER: Bank First / Kurt Kroeger
1371 26th Ave, Columbus, NE / 1049 HWY 58, Dannebrog, NE 68831
PURPOSE OF REPORT: Market Value Estimate for Loan Collateral Valuation
USE/INTENDED USER(S): Bank First
RIGHTS APPRAISED: Surface Rights subject to apparent easements.
HIGHEST & BEST USE: Crop & Livestock Unit

INSPECTION DATE: 5/21/2018
EFFECTIVE DATE: 5/21/2018
DATE OF REPORT: 6/8/2018

SCOPE/EXTENT OF PROCESS: All applicable appraisal standards were considered in developing a current market value estimate under the FIRREA definition of market value. See Scope of Work Statement.

[X] Ownership Longer than 3 years. Currently Listed at $ N/A Date:
[ ] Property Sold Within Last 3 Years Most recent: $ Date: Prior: $ Date:

### PROPERTY LOCATION

State: Nebraska Code: County: Howard Code:
Section: 8 Township: 13N Range: 10W Lot:
Attached: [X] Legal Description [ ] Property Survey [ ] Property Sketch [X] Map Addendum
FEMA Map/Zone/Date: N/A
Improvement Location: None
Distance to Nearest Services & Markets: 4 miles west to Dannebrog
Access: [X] Public [ ] Private Access Type: County Road

### SUBJECT PROPERTY LAND USE

| | | Comments |
|---|---|---|
| Deeded Acres | 220.00 | Tract #2 |
| Eff. Unit Size | 220.00 | Acres |
| Primary Land Type | Grassland | |

Additional Comments:

### MARKET AREA DESCRIPTION

Major Property Types: Farming and Ranching Operations

**Market Supply/Demand**
[ ] Oversupply [X] Balanced [ ] Undersupply

**Value Trend (Last** Twelve /Months)
[X] Stable [ ] Increase + %/Mo. [X] Decrease ( )%/Mo.

**Non-Ag Influence**
[X] None [ ] Commercial [ ] Urban [ ]
[ ] Residential [ ] Minerals [ ] Recreation [ ]

**Degree of Non-Ag Influence**
[ ] Large [ ] Moderate [ ] Slight [X] None

**Marketing Time:** 6 Mo.

### SUBJECT DESCRIPTION

| Subject is: | + AVG. | AVG. | - AVG. | NONE | Comments |
|---|---|---|---|---|---|
| Location | | X | | | |
| Legal Access | | X | | | |
| Physical Access | | X | | | |
| Contiguity | | X | | | |
| Shape/Ease Mgt. | | X | | | |
| Adequacy Utilities | | X | | | |
| Services | | X | | | |
| Rentability | | X | | | |
| Compatibility | | X | | | |
| Market Appeal | | X | | | |

Hazards/Detriments: Minimal
Easements/Encroachments: Typical Public Road & Utility
Current Zoning: AGRICULTURAL

### SUBJECT PROPERTY TYPE

SERVICES
[ ] Gas [X] Electric [ ] Sewer
[ ] Public Water [X] Well [ ] Cistern [ ] Other
Comments:

### HIGHEST AND BEST USE

As If Vacant/Unimproved: Crop & Livestock Unit
As Improved: Crop & Livestock Unit
Larger Parcel: N/A

### VALUE CONCLUSION

VALUE INDICATED BY APPROACHES

| | |
|---|---|
| COST | $ 826,700 |
| INCOME | $ 746,500 |
| SALES COMPARISON | $ 814,000 |

| | VALUE/UNIT | | TOTAL |
|---|---|---|---|
| IMPROVEMENTS | 0/ | Acres | $ |
| LAND | 3,545/ | Acres | $ 780,000 |
| OTHER Irrg Equipmt | 205/ | Acres | $ 45,000 |
| TOTAL PROPERTY VALUE | $ 3,750/ | Acres | $ 800,000 |

©1998-2017 AgWare, Inc. All Rights Reserved.

## Sales Comparison Approach - Land Adjustment for Sale# 3

Adjust each sale to the subject's land mix (land adjustment) using unimproved sales. This page allows for a "quantitative land adjustment" only.

**Sales Comparison - Sale #3** 12 **Land Adjustment Amt. $** 1,067.67

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | 3.00 | 7,500.00 | | | | 8.00 | 7,500.00 | | | 60,000 |
| Cropland Dry | 12.00 | 4,900.00 | | | | | 4,900.00 | | | |
| Irrig Cropland I | 92.00 | 8,800.00 | | | | 112.58 | 8,800.00 | | | 990,704 |
| Irrig Cropland II | 124.00 | 6,900.00 | | | | 38.82 | 6,900.00 | | | 267,858 |
| Meadow | | 3,000.00 | | | | 58.82 | 3,000.00 | | | 176,460 |
| Sub-Irrig Pasture | | 2,500.00 | | | | | 2,500.00 | | | |
| Range Site I | 149.00 | 2,250.00 | | | | 17.06 | 2,250.00 | | | 38,385 |
| Range Site II | | | | | | | | | | |
| Other - | | | | | | | | | | |
| Roads/Waste | 6.00 | 0.00 | | | | 2.06 | 0.00 | | | 0 |

**Sale Land Contrib.** 2,081,750.00 **/ Eff. Unit Size** 386.00 = 5,393.13 | **Total** 1,533,407 **/ Eff. Unit Size** 237.34 = 6,460.80

## Sales Comparison Approach - Improvement Adjustment for Sale# 3

Compare each set of sale improvements to the subject improvements making judgments regarding utility and condition. Then arrive at an improvement adjustment for each sale on a per acre or per unit basis. These adjustments are shown on the Sales Comparison Grid.
Note: Appraiser must manually enter the $/Unit for the Subject Improvements -- either individually or as a lump sum.

**Sales Comparison - Sale #3** 12 **Improvement Adjustment Amt. $:** 1,831.13 / Acres

| Sale Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value | Subject Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value |
|---|---|---|---|---|---|---|---|---|---|
| House | A / A | 962 | X $ 40.00 | =$ 38,480 | Residence | A / G | 3,528 | X $ 85.00 | =$ 299,880 |
| Garage | F / F | 528 | X $ 5.25 | =$ 2,772 | Shop | A / G | 3,600 | X $ 13.00 | =$ 46,800 |
| | / | | X $ | =$ | Machine Sh | A / G | 7,200 | X $ 12.00 | =$ 86,400 |
| | / | | X $ | =$ | Garage/Off | A / A | 1,232 | X $ 12.00 | =$ 14,784 |
| | / | | X $ | =$ | Grain Bins | A / A | 18,000 | X $ 0.50 | =$ 9,000 |
| | / | | X $ | =$ | Cattle Sheds | F / F | 3,100 | X $ 1.00 | =$ 3,100 |

Sale Effective Unit Size: 386.00 $ 41,250 | Subject Effective Unit Size: 237.34 $ 459,964

**Total Improvement Value = $** 106.87 / Acre | **Total Improvement Value = $** 1,938.00 / Acres

©1998-2017 AgWare, Inc. All Rights Reserved.




## Reconciliation and Opinion of Value

**Summary**

| | | |
|---|---|---|
| Cost Approach | $ | 1,805,000 |
| Income Approach | $ | 1,784,000 |
| Sales Comparison Approach | $ | 1,800,000 |

**Discussion & Correlation of Values**

**Analysis of Each Approach and Opinion of Value:**

**COST APPROACH:**
The sales listed in the Cost Approach provided adequate market data for the land mix of the subject and provided the best method of addressing the land types and improvements of the subject. The final estimate of value and conclusion derived from this approach was $1,805,000.

**INCOME APPROACH:**
The Income Approach is typically based on capitalization information derived from the market which is then applied to the estimated potential income of the subject property. The Income Approach required an income projection and generally the market has not demonstrated a reliance on estimated rates of return on this type of property. The market for larger farm tracts has been based largely on per acre values and expected returns are generally substantially less than that expected in typical investments and rental properties. The final conclusion of the Income Approach using a capitalization rate of 2.25% was $1,784,000, but was considered less reliable than the other approaches to value.

**SALES COMPARISON APPROACH:**
The Sales Comparison Approach is considered a reliable reflection of the buyers and sellers in the market area of the subject for crop units based on a per acre basis. Recent sales with similar characteristics and size of the subject were somewhat limited, but, provided a reasonable range of value indications in the subject area. The final conclusion of this approach was $7,500 per acre or $1,800,000 and supports the Cost Approach.

**FINAL OPINION OF VALUE:** The final opinion of value was based primarily on the Cost Approach because it best addresses use of building improvements and land mix. It was rounded to $1,800,000 and correlates with the Sales Comparison Approach.

**Allocation of Value**

**Opinion Of Value -** *(Estimated Marketing Time* 6 *months, see attached)* **$ 1,800,000**

Cost of Repairs $
Cost of Additions $

| | | | |
|---|---|---|---|
| **Allocation:** *(Total Deeded Units:* 237.34 *)* Land: | $ 1,230,000 | $ 5,182 / | ( 68 %) |
| Land Improvements: | $ | $ 0 / | ( 0 %) |
| Structural Improvement Contribution: | $ 455,000 | $ 1,917 / | ( 25 %) |

**Value Estimate of Non-Realty Items:**

| | | | |
|---|---|---|---|
| Value of Personal Property *(local market basis)* | $ 135,000 | | |
| Value of Other Non-Realty Interests: | $ | | |
| Non-Realty Items: | $ 135,000 | $ 569 / | ( 8 %) |
| Leased Fee Value *(Remaining Term of Encumbrance )* | $ | $ 0 / | ( 0 %) |
| Leasehold Value | $ | $ 0 / | ( 0 %) |
| Overall Value | $ 1,820,000 | $ 7,668 / | ( 100 %) |

©1998-2017 AgWare, Inc. All Rights Reserved.

UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 1

## Sales Comparison Approach - Land Adjustment for Sale# 1

Adjust each sale to the subject's land mix (land adjustment) using unimproved sales. This page allows for a "quantitative land adjustment" only.

Sales Comparison - Sale #1 4 Land Adjustment Amt. $ 311.91

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Unit | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | 20.00 | 6,500.00 | | | | 8.00 | 6,500.00 | | | 52,000 |
| Cropland Dry | 17.68 | 3,500.00 | | | | | 3,500.00 | | | |
| Irrig Cropland I | | 8,700.00 | | | | 112.58 | 8,700.00 | | | 979,446 |
| Irrig Cropland II | 116.00 | 6,500.00 | | | | 38.82 | 6,500.00 | | | 252,330 |
| Meadow | | 3,000.00 | | | | 58.82 | 3,000.00 | | | 176,460 |
| Sub-Irrig Pasture | | 2,500.00 | | | | | 2,500.00 | | | |
| Range Site I | | 2,200.00 | | | | 17.06 | 2,200.00 | | | 37,532 |
| Range Site II | | | | | | | | | | |
| Other - | | | | | | | | | | |
| Roads/Waste | 4.00 | 0.00 | | | | 2.06 | 0.00 | | | 0 |

Sale Land Contrib. 945,880.00 / Eff. Unit Size 157.68 = 5,998.73 | Total 1,497,768 / Eff. Unit Size 237.34 = 6,310.64

## Sales Comparison Approach - Improvement Adjustment for Sale# 1

Compare each set of sale improvements to the subject improvements making judgments regarding utility and condition. Then arrive at an improvement adjustment for each sale on a per acre or per unit basis. These adjustments are shown on the Sales Comparison Grid.
Note: Appraiser must manually enter the $/Unit for the Subject Improvements -- either individually or as a lump sum.

Sales Comparison - Sale #1 4 Improvement Adjustment Amt. $: -2,971.44 / Acres

| Sale Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value |
|---|---|---|---|---|
| House | G / G | 1,392 | 93.75 | 130,506 |
| Det Gar | G / G | 720 | 15.63 | 11,251 |
| Utility Bldg | G / G | 16,100 | 8.75 | 140,882 |
| Utility Bldg | G / G | 13,950 | 8.75 | 122,068 |
| Stable | G / G | 2,160 | 8.75 | 18,901 |
| Barn | G / G | 2,016 | 7.50 | 15,120 |
| Utility Bldg | G / G | 2,028 | 8.71 | 17,655 |
| Feedlot | G / G | 999 | 125.01 | 124,881 |
| Grain Bins | G / G | 153,000 | 1.18 | 180,330 |
| Bunker St | F / F | 7,000 | 1.79 | 12,501 |

Sale Effective Unit Size: 157.68 $ 774,120
Total Improvement Value = $ 4,909.44 / Acre

| Subject Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value |
|---|---|---|---|---|
| Residence | A / G | 3,528 | 85.00 | 299,880 |
| Shop | A / G | 3,600 | 13.00 | 46,800 |
| Machine Sh | A / G | 7,200 | 12.00 | 86,400 |
| Garage/Off | A / A | 1,232 | 12.00 | 14,784 |
| Grain Bins | A / A | 18,000 | 0.50 | 9,000 |
| Cattle Sheds | F / F | 3,100 | 1.00 | 3,100 |

Subject Effective Unit Size: 237.34 $ 459,964
Total Improvement Value = $ 1,938.00 / Acres



UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 1

## Sales Comparison Approach - Land Adjustment for Sale# 2

Adjust each sale to the subject's land mix (land adjustment) using unimproved sales. This page allows for a "quantitative land adjustment" only.

Sales Comparison - Sale #2 7 Land Adjustment Amt. $ -1,113.04

| Land Use | Sale Acres | $/Acre | Sale Unit Type | Sale Units | $/Unit | Subj. Acres | $/Acre | Subj. Units | $/Unit | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Site | | 7,325.46 | | | | 8.00 | 7,325.46 | | | 58,604 |
| Cropland Dry | 25.00 | 3,300.00 | | | | | 3,300.00 | | | |
| Irrig Cropland I | 126.00 | 7,325.00 | | | | 112.58 | 7,325.00 | | | 824,649 |
| Irrig Cropland II | | 5,494.10 | | | | 38.82 | 5,494.10 | | | 213,281 |
| Meadow | | 2,563.91 | | | | 58.82 | 2,563.91 | | | 150,809 |
| Sub-Irrig Pasture | | 2,197.64 | | | | | 2,197.64 | | | |
| Range Site I | | 1,831.37 | | | | 17.06 | 1,831.37 | | | 31,243 |
| Range Site II | | | | | | | | | | |
| Other - | | | | | | | | | | |
| Roads/Waste | 3.68 | 0.00 | | | | 2.06 | 0.00 | | | 0 |

Sale Land Contrib. 1,005,450.00 / Eff. Unit Size 154.68 = 6,500.19 | Total 1,278,586 / Eff. Unit Size 237.34 = 5,387.15

## Sales Comparison Approach - Improvement Adjustment for Sale# 2

Compare each set of sale improvements to the subject improvements making judgments regarding utility and condition. Then arrive at an improvement adjustment for each sale on a per acre or per unit basis. These adjustments are shown on the Sales Comparison Grid.
Note: Appraiser must manually enter the $/Unit for the Subject Improvements -- either individually or as a lump sum.

Sales Comparison - Sale #2 7 Improvement Adjustment Amt. $: 1,938.19 / Acres

| Sale Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value |
|---|---|---|---|---|
| | / | | | |

Sale Effective Unit Size: 154.68 $ -30
Total Improvement Value = $ -0.19 / Acre

| Subject Impt. | Utl/Cond. | Size | X $/Unit | Contrib. Value |
|---|---|---|---|---|
| Residence | A / G | 3,528 | 85.00 | 299,880 |
| Shop | A / G | 3,600 | 13.00 | 46,800 |
| Machine Sh | A / G | 7,200 | 12.00 | 86,400 |
| Garage/Off | A / A | 1,232 | 12.00 | 14,784 |
| Grain Bins | A / A | 18,000 | 0.50 | 9,000 |
| Cattle Sheds | F / F | 3,100 | 1.00 | 3,100 |

Subject Effective Unit Size: 237.34 $ 459,964
Total Improvement Value = $ 1,938.00 / Acres

## Income Approach

**Gross Income Estimate**

Basis of Income Estimate: Cash [X] Share [ ] Owner/Operator [ ] FAMC [ ] See Attached

| Income Source | Units | Unit Measure | Stabilized Yield | Total Production: Stabilized $/Unit | Total Production: Gross Income | Cash/Share/Owner's Income: Share % | Cash/Share/Owner's Income: Income |
|---|---|---|---|---|---|---|---|
| Irr Crop Pivot | 112.58 | Acres | | $ 275.00 | $ 30,960 | 100 | $ 30,960 |
| Irr Crop Gravity | 38.82 | Acres | | $ 250.00 | $ 9,705 | 100 | $ 9,705 |
| Meadow | 58.82 | Acres | | $ 100.00 | $ 5,882 | 100 | $ 5,882 |
| Grassland | 17.00 | Acres | | $ 45.00 | $ 765 | 100 | $ 765 |
| | | | | $ | $ | | $ |
| | | | | $ | $ | | $ |
| | | | | $ | $ | | $ |
| [X] Improvements Included in Land Rent | | | Rent: $ 2,000.00 /mo., | $ 24,000 /yr | | 100 | $ 24,000 |

Stabilized Gross Income = $ 71,312

Comments: *(Typical area rental terms and conditions)*

**Expenses**

| Expense Items: | | Additional Expenses: | | Additional Expenses: | | Additional Expenses: | |
|---|---|---|---|---|---|---|---|
| Real Estate Tax | $ 15,080 | Irr Eq D & A | $ 4,000 | | $ | | $ |
| Insurance | $ 4,000 | | $ | | $ | | $ |
| Maintenance | $ 2,400 | | $ | | $ | | $ |
| Management | $ 5,700 | | $ | | $ | | $ |
| | $ | | $ | | | | |
| | $ | | $ | | | | |
| | $ | | $ | | | | |

Total Expenses = $ 31,180 ( 43.72 %)

**Cap Rate Info**

| Sale | Date | Size | Impvt % | Gross Income | Exp. Ratio | Net Income | CEV Price | Cap Rate |
|---|---|---|---|---|---|---|---|---|
| 2 | 11/15 | 162 | | 42,273 | 39.67 % | 25,502 | 1,326,760 | 1.92 % |
| 4 | 11/15 | 158 | 45 | 82,885 | 41.35 % | 48,609 | 1,720,000 | 2.83 % |
| 5 | 01/16 | 159 | | 38,443 | 31.08 % | 26,496 | 1,100,000 | 2.41 % |
| 7 | 01/16 | 155 | | 37,150 | 41.93 % | 21,572 | 1,005,420 | 2.15 % |
| 8 | 04/17 | 101 | 5 | 22,613 | 40.35 % | 13,489 | 630,505 | 2.14 % |
| | | | | | % | | | % |
| | | | | | % | | | % |

Analysis/Comments:

Total Deeded Acres: 237.34
Gross Income: $ 71,312 = $ 300.46 / Acre
Expenses: ( $ 31,180 ) = $ 131.37 / Acre
Net Income: $ 40,132 = $ 169.09 / Acre

Net Income / Cap Rate = Indicated Value
$ 40,132 / 2.25 % = $ 1,783,644

Income Approach Indication = $ 1,784,000

©1998-2017 AgWare, Inc. All Rights Reserved.




## Sales Comparison Approach (1-5)

**Sale Data**

| Sale Data | Subject | Sale #1 4 | Sale #2 7 | Sale #3 12 | Sale #4 | Sale #5 |
|---|---|---|---|---|---|---|
| Grantor (Seller) | | Bosselman Farms LLC | Meier,Ned | Caspersen Estate | | |
| Grantee (Buyer) | | Sahling, Scott | Current Listing | Kroeger, Darryl | | |
| Source | | Public Record | Public Record | Public Record | | |
| Date | Eff 05/18 | 11/15 | 01/16 | 05/17 | | |
| Eff Unit Size/Unit | 237 / Acres | 158 | 155 | 386 | | |
| Sale Price | | 1,720,000 | 1,005,420 | 2,123,000 | | |
| Finance Adjusted | | | | | | |
| CEV Price | | 1,720,000 | 1,005,420 | 2,123,000 | | |
| Multiplier | | 20.75 | 27.06 | 37.43 | | |
| Expense Ratio | | 41.35 | 41.93 | 44.55 | | |

**Sale Comparison**

The Appraiser has cited sales of similar property to the subject and considered these in the market analysis. The description below includes a dollar adjustment reflecting market reaction to those items of significant variation between the subject and the sales documented. When significant items are superior to the property appraised, a negative adjustment is applied. If the item is inferior, a positive adjustment is applied. Thus, each sale is adjusted for the measurable dissimilarities and each sale producing a separate value indication. The indications from each sale are then reconciled into one indication of value for this approach.

| | Subject | Sale #1 | Sale #2 | Sale #3 | Sale #4 | Sale #5 |
|---|---|---|---|---|---|---|
| CEV Price/ Acres | | 10,908.17 | 6,500.00 | 5,500.00 | | |
| **LAND AND IMPROVEMENT ADJUSTMENTS** | | | | | | |
| Land Adjustment | | 311.91 | -1,113.04 | 1,067.67 | | |
| Impvt. Adjustment | | -2,971.44 | 1,938.19 | 1,831.13 | | |
| Adjusted Price | | 8,248.64 | 7,325.15 | 8,398.80 | | |
| **TIME ADJUSTMENTS** | | | | | | |
| [X] Yr [ ] Mo | Periods | 2.50 | 2.33 | 1.00 | | |
| [X] Smpl [ ] Cmp | Rate | | | | | |
| [X] Auto [ ] Man | Time Adjustment | 0.00 | 0.00 | 0.00 | | |
| | Time Adj. Price | 8,248.64 | 7,325.15 | 8,398.80 | | |
| **OTHER ADJUSTMENTS** | | | | | | |
| *Size* | *237 ac* | *158 ac* | *155 ac* | *386 ac* | | |
| | Adjustment | | | | | |
| *Cropland Soils* | *60% Class III* | *Class II & III* | *Class III* | *85% Cl II* | | |
| | Adjustment | | | | | |
| | | | | | | |
| | Adjustment | | | | | |
| *Contr of Improvmts* | *Est $450K* | *$4,900/ac* | *0* | *$107/ac* | | |
| | Adjustment | | | | | |
| *Overall Comparison* | *Subject to Sale* | *Below* | *Comparable* | *Slightly Above* | | |
| | Adjustment | | | | | |
| Net Adjustments | | -2,660 | 825 | 2,899 | 0 | 0 |
| ADJUSTED PRICE | | 8,248 | 7,325 | 8,399 | 0 | 0 |

Analysis/Comments: *(Discuss positive and negative aspects of each sale as they affect value)*

Sales Comparison Approach Summary:
Property Basis (Value Range): $ to $
Unit Basis: $ 7,600.00 / X 237 Acres = $ 1,801,200.00
Multiplier Basis: $ X (multiple) = $

Sales Comparison Indication:
$ 1,800,000

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.
UAAR®

File # H&M Tr 1

## Improvement Contribution (1-10)

**Cost Approach Improvements**

| IMPROVEMENT | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| Type | Residence | Shop | Machine Sh | Garage/Off | Grain Bins |
| Size | 3,528 | 3,600 | 7,200 | 1,232 | 18,000 |
| Age | 20 | 20 | 9 | 20 | 30 |
| Remaining Life | 15 | 20 | 30 | 15 | 10 |
| RCN $/Unit | 106.50 | 22.00 | 13.50 | 19.50 | 1.85 |
| RCN | 375,732 | 79,200 | 97,200 | 24,024 | 33,300 |
| $/Unit Contribution | 85.20 | 13.20 | 11.47 | 11.70 | 0.46 |
| Total Depreciation | 75,146 | 31,680 | 14,580 | 9,610 | 24,975 |
| Total Depreciation % | 20 | 40 | 15 | 40 | 75 |
| % Physical | 20 | 40 | 15 | 40 | 75 |
| Physical Depreciation | 75,146 | 31,680 | 14,580 | 9,610 | 24,975 |
| RCN Rem. After Phys. Depr. | 300,586 | 47,520 | 82,620 | 14,414 | 8,325 |
| % Functional | | | | | |
| Functional Obsolescence | | | | | |
| RCN Rem. After Phys./Funct. Depr. | 300,586 | 47,520 | 82,620 | 14,414 | 8,325 |
| % External | | | | | |
| External Obsolescence | | | | | |
| Improvement Contribution | 300,586 | 47,520 | 82,620 | 14,414 | 8,325 |

| IMPROVEMENT | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|
| Type | Cattle Sheds | | | | |
| Size | 3,100 | | | | |
| Age | 40 | | | | |
| Remaining Life | 5 | | | | |
| RCN $/Unit | 7.25 | | | | |
| RCN | 22,475 | | | | |
| $/Unit Contribution | 1.09 | | | | |
| Total Depreciation | 19,104 | | | | |
| Total Depreciation % | 85 | | | | |
| % Physical | 85 | | | | |
| Physical Depreciation | 19,104 | | | | |
| RCN Rem. After Phys. Depr. | 3,371 | | | | |
| % Functional | | | | | |
| Functional Obsolescence | | | | | |
| RCN Rem. After Phys./Funct. Depr. | 3,371 | | | | |
| % External | | | | | |
| External Obsolescence | | | | | |
| ☐ Age/Life Depreciation Improvement Contribution | 3,371 | | | | |

| Overall Contribution (All Improvements) | $ 456,800 | Cost Approach Est. $ 1,805,000<br>Improvement Contribution 25 % | Cost: ☒ Replacement ☐ Reproduction | | |
|---|---|---|---|---|---|
| Total RCN $ | 631,931 | Total $ 175,095<br>Total % 28<br>Physical Depreciation | Total $<br>Total % 0<br>Functional Obsolescence | Total $<br>Total % 0<br>External Obsolescence | Total $ 175,095<br>Total % 28<br>Depreciation |

©1998-2017 AgWare, Inc. All Rights Reserved.


UAAR®
Great Plains AgriBusiness, Inc.

File # H&M Tr 1

## Depreciation Analysis

**Improvement Abstraction**

| Item: | Sale #1 4 | Sale #2 8 | Sale #3 12 | Sale #4 | Sale #5 |
|---|---|---|---|---|---|
| Grantor | Bosselman Farms LLC | Hornady Farms, LLC | Caspersen Estate | | |
| Grantee | Sahling, Scott | Ita, Robert | Kroeger, Darryl | | |
| Date | 11/15 | 04/17 | 05/17 | | |
| Size | 158 | 101 | 386 | | |
| Financing | | | | | |
| Location | 6m west to St. Libory | 2m N Cotesfield | 4m NE Boelus | | |
| CEV Price | $ 1,720,000 | $ 630,505 | $ 2,123,000 | $ | $ |
| Land Total | $ 945,880 | $ 598,050 | $ 2,081,750 | $ | $ |
| Improvement Contribution | $ 774,120 | $ 32,455 | $ 41,250 | $ | $ |
| Improvement % of Price | 45.00 % | 5.00 % | 2.00 % | % | % |

**Depreciation Analysis**

| Replacement Cost ☒<br>Reproduction Cost ☐ | | | | | |
|---|---|---|---|---|---|
| RCN Improvements: | $ 1,342,784 | $ 133,000 | $ 107,288 | $ | $ |
| Improvement Contribution | $ 774,095 | $ 32,050 | $ 41,252 | $ | $ |
| Total Depreciation % Depreciation of RCN | 42 % | 76 % | 62 % | % | % |
| Depreciation Allocation: | | | | | |
| RCN Improvements: | $ 1,342,784 | $ 133,000 | $ 107,288 | $ | $ |
| Less: % Physical: | ( 34 ) 456,547 | ( 76 ) 101,080 | ( 62 ) 66,519 | ( ) 0 | ( ) 0 |
| Physical Depreciated RCN: | $ 886,237 | $ 31,920 | $ 40,769 | $ 0 | $ 0 |
| Less: % Functional: | ( 2 ) 17,725 | ( 0 ) 0 | ( 0 ) 0 | ( ) 0 | ( ) 0 |
| Physical and Functional Depreciated RCN: | $ 868,512 | $ 31,920 | $ 40,769 | $ 0 | $ 0 |
| Less: % External: | ( 11 ) 95,536 | ( 0 ) 0 | ( 0 ) 0 | ( ) 0 | ( ) 0 |
| Improvement Contribution | $ 774,095 | $ 32,050 | $ 41,252 | $ | $ |

**Depreciation Discussion**

**Analysis and Comments:**

The Total Depreciation Rates as a percentage of Replacement Cost New (RCN) on the above sales range from 42% to 76%. The more highly improved properties would be expected to exhibit higher rates of overall depreciation. Additional factors affecting overall depreciation are condition, function, and conditions of sale. Estimated physical depreciation in each of these sales indicated rates of approximately 30% or more of RCN. Sale 4 was considered most representative of larger farmstead/headquarters improvements in the area with an overall rates of 42%. The other sales are older farmsteads with much higher rates of depreciation.

A breakdown method of estimating these three types of depreciation on the subject was completed and is shown on the previous page. Physical depreciation was estimated for each of the improvement components of the subject. External depreciation was not considered a factor in the market.

©1998-2017 AgWare, Inc. All Rights Reserved.

## Highest & Best Use Analysis

*Highest & Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value. (Appraisal of Rural Property, 2nd Edition 2000, ASFMRA/AI, Page 148.)*

**Legally Permissible Use(s)** *(Include deed restrictions, existing zoning and/or potential to change zoning).*

Current zoning under the Howard County zoning plan is agricultural and conforms with surrounding property. No zoning changes are likely for the foreseeable future. Water rights for irrigated crop operations are provided by wells registered with the DNRC. Water supply is considered adequate for all crops grown in the area.

Current Zoning: **Agricultural** Assessed Value: $ **1,225,938** Taxes: $ **15,081**

**Physically Possible Use(s)** *(Discuss any limitations and/or advantages).*

The property is utilized as part of a larger crop operation that is consistent with area operations. It includes a farm headquarters that fully supports the larger operation.

**Financially Feasible Use(s)** *(Discuss any/all potential financial uses & likelihood of realization).*

Agricultural use represents historical use and the most likely use for the foreseeable future. The ag sector of the economy remains relatively strong and continues to support current use.

**Maximally Productive Use(s)** *(Discuss single and/or concurrent uses of the subject property).*

Current utilization for agricultural production is the most productive and consistent use.

**Consistent Use:** *(If improved, do structures conform to Highest & Best Use "as if" vacant?)*

Highest and Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value.

The estimate of current market value begins with an evaluation and determination of highest and best use of the property. An evaluation of legally permissible use, physically possible use, financially feasible use, and maximally productive use are each considered in this determination. The property is utilized as a headquarters for a larger crop operation. The building improvements are considered appropriate for the farm operation. The current utilization of the property is consistent with surrounding properties in the area and the most likely continued use for the foreseeable future.

©1998-2017 AgWare, Inc. All Rights Reserved. 



## Cost Approach (Sales 1-5)

| Item: | Sale #1 1 | Sale #2 2 | Sale #3 5 | Sale #4 7 | Sale #5 8 |
|---|---|---|---|---|---|
| Grantor | Alderman, Doug | Besselman Farms L | Middlefield Investmts | Meier,Ned | Hornady Farms, LLC |
| Grantee | Jares, Darin | Thede, Mike | Kroeger, Jeremy | Current Listing | Ita, Robert |
| Source | Public Record | Public Record | Public Record | Public Record | Public Record |
| Date | 01/15 | 11/15 | 01/16 | 01/16 | 04/17 |
| CEV Price | 984,000 | 1,326,760 | 1,100,000 | 1,005,420 | 630,505 |
| Deeded Acres | 240.00 | 161.80 | 159.00 | 154.68 | 100.91 |
| Location | 4m SW St Paul | 6m west to St. Libo | 4m SE Dannebrog | 3m N Grand Island | 2m N Cotesfield |
| Historic Allocation | ☐ | ☐ | ☐ | ☒ | ☒ |
| Time Adjusted Allocation | ☒ | ☒ | ☒ | ☐ | ☐ |

**Sale Land Allocation**

| Acre | Land Use | Sale #1 | Sale #2 | Sale #3 | Sale #4 | Sale #5 |
|---|---|---|---|---|---|---|
| Acre | **Site** | | | | | 1 |
| 8.00 | Allocated Value ( 100% ) | $ | $ | $ | $ | $ 7,500 |
| Acre | **Cropland Dry** | 10 | | | 25 | 12 |
| | Allocated Value ( 45.00 %) | $ 3,000 | $ | $ | $ 3,300 | $ 3,700 |
| Acre | **Irrig Cropland I** | | 135.00 | 131.60 | 126.00 | 61.40 |
| 112.58 | Allocated Value (100.00%) | $ | $ 7,830.00 | $ 7,045.84 | $ 7,325.00 | $ 7,500.00 |
| Acre | **Irrig Cropland II** | 166.00 | 23.40 | 7.00 | | |
| 38.82 | Allocated Value ( 75.00 %) | $ 4,208 | $ 5,850 | $ 5,350 | $ | $ |
| Acre | **Meadow** | | | | | |
| 58.82 | Allocated Value ( 35.00 %) | $ | $ | $ | $ | $ |
| Acre | **Sub-Irrig Pasture** | 57.00 | | | | |
| | Allocated Value ( 30.00 %) | $ 2,101.99 | $ | $ | $ | $ |
| Acre | **Range Site I** | | | 16.40 | | |
| 17.06 | Allocated Value ( 25.00 %) | $ | $ | $ 1,994.96 | $ | $ |
| Acre | Range Site II | | | | | |
| | Allocated Value ( 20.00 %) | $ | $ | $ | $ | $ |
| Acre | Other - | | | | | 25.00 |
| | Allocated Value ( %) | $ | $ | $ | $ | $ 3,500.00 |
| Acre | **Roads/Waste** | 7.00 | 3.40 | 4.00 | 3.68 | 4.00 |
| 2.06 | Allocated Value ( %) | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**Subject Land Estimate**

| Land Use | Acres | $/Acre | Unit Type | Unit Size | $/Unit | Total |
|---|---|---|---|---|---|---|
| Site | 8.00 | $ 5,000.00 | | | $ | $ 40,000.00 |
| Cropland Dry | | $ | | | $ | $ |
| Irrig Cropland I | 112.58 | $ 7,300.00 | | | $ | $ 821,834.00 |
| Irrig Cropland II | 38.82 | $ 5,500.00 | | | $ | $ 213,510.00 |
| Meadow | 58.82 | $ 4,000.00 | | | $ | $ 235,280.00 |
| Sub-Irrig Pasture | | $ | | | $ | $ |
| Range Site I | 17.06 | $ 2,200.00 | | | $ | $ 37,532.00 |
| Range Site II | | $ | | | $ | $ |
| Other - | | $ | | | $ | $ |
| Roads/Waste | 2.06 | $ | | | $ | $ |
| Total Acres: | 237.34 | $ 5,680.27 | Total Units: | | | $ 1,348,156.00 |

**Cost Approach Summary:** (Check one of the following methods applicable to the subject and sale analyses)

| | | | |
|---|---|---|---|
| ☐ | Lump Sum Depreciation: | Improvement Contribution ______ % of Cost Estimate | $ |
| ☒ | Breakdown Depreciation: | Improvement Contribution Indication | $ 456,800 |
| ☐ | Breakdown Depreciation: | Age/Life Depreciation Improvement Contribution Indication | $ 0 |

| | |
|---|---|
| OTHER | $ |

| | |
|---|---|
| COST APPROACH INDICATION (Land & Improvements) | $ 1,805,000 |

©1998-2017 AgWare, Inc. All Rights Reserved. 



UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 1

RIGHT: Farm headquarters and owners residence

LEFT: Shop building

RIGHT: East side of the shop

©1998-2017 AgWare, Inc. All Rights Reserved.



UAAR®

Great Plains AgriBusiness, Inc.

File # H&M Tr 1

RIGHT: Machine shed

LEFT: Grain bins

RIGHT: Detached garage and farm office.

©1998-2017 AgWare, Inc. All Rights Reserved.




RIGHT: TRACT #1: Entrance to the farm headquarters and the H&M Farms operation located on Hwy #58 east of Dannebrog.

LEFT: View of the center pivot on the west side of the tract.

RIGHT: Tract #1 consists of center pivot and gravity irrigated cropland as well as hay meadow.

©1998-2017 AgWare, Inc. All Rights Reserved.




**Subject Improvement Description**

| Type | Size | Construction | Qlty | Foundation | Roof | Floor | Exterior | Act. Age | Eff. Age | Rem. Life | Con-formity | Utility | Cond. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residence | 3,528 | Frame | A | Conc | Asp | Frame | Siding | 26 | 20 | 15 | A | A | G |
| Shop | 3,600 | Pole Frame | A | Conc | Steel | Conc | Steel | 26 | 20 | 20 | A | A | G |
| Machine Sh | 7,200 | Pole Frame | A | Conc | Steel | Conc | Steel | 12 | 9 | 30 | A | A | G |
| Garage/Off | 1,232 | Frame | A | Conc | Steel | Conc | Steel | 40 | 20 | 15 | A | A | A |
| Grain Bins | 18,000 | Steel | A | Conc | Steel | Conc | Steel | 40 | 30 | 10 | A | A | A |
| Cattle Sheds | 3,100 | Pole | A | Pole | Steel | Earthen | Steel | 40 | 40 | 5 | F | F | F |

**Improvement Comments:** *(Discuss and/or expand any items affecting value structure-by-structure, if necessary)*

__Residence:__ One story frame w/ full basmt built in approx 1992 (1,512 sf one story) with new two story addition (1,008 sf each level plus full basement garage. (3,528 sf living space). 3.5 baths & six bedrooms. Composition roof, vinyl siding, & heat pump. Rear deck & 16' x 40' concrete apron on garage. Newer roof, siding, and carpet. Good quality and condition.

__Farm Shop:__ Pole frame, metal clad, 50' x 72' shop, insulated, full concrete floor, with two slider doors. Constructed in early 1990's Good condition.

__Machine Shed:__ Pole frame, 60 x 72 with full concrete floor, slider doors constructed in 2006. Good condition

__Detached garage:__ Older, remodeled, frame garage with partial finished area for farm office. 28' x 44' Good condition.

__Grain Bins:__ Two older grain bins with capacity of 18,000 bushel constructed in 1973-74. Average Condition.

__Cattle Sheds:__ Two older open front cattle sheds 36' x 63, and 24' x 50'. Fair condition.

**Site Improvements:** Submersible wells, power, swear, phone.

| | Above Avg | Avg | Below Avg | N/A |
|---|---|---|---|---|
| Overall Structural Balance | | X | | |
| Overall Structural Condition | | X | | |
| Improvement Rating | | X | | |
| Overall Property Rating | | X | | |

Overall Building REL 25 years

©1998-2017 AgWare, Inc. All Rights Reserved.




UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 1

## Irrigation Supplement (Well and Pump)

| Section | Item | Pump # 1 | Pump # 2 | Pump # 3 | Pump # | Totals |
|---|---|---|---|---|---|---|
| Source Date | Well Identification: | NW Sec16 | NE4 Sec 16 | NE4 Sec 16 | | |
| | Source (well, ditch): | Well | Well | Well | | |
| | Well/Diversion location: | SWNW | NENE | SWNE | | |
| | Use/Permit #: | G-148078 | G-021260 | G-051443 | | |
| | Date Completed: | 06/07 | 04/61 | 09/75 | | |
| | Depth/Distance: | 75' | 72' | 78' | | |
| | Diameter (if well): | 6" | 8" | 8" | | |
| | Max flow permitted: | 650 GPM | 1,000 GPM | 1,000 GPM | | |
| Pump Data | Pump Installation Date: | | | | | |
| | Size Capacity: | | | | | |
| | Pump Type: | Turbine | Turbine | Submersible | | |
| | Pump Make: | | | | | |
| | Pump Serial #: | | | | | |
| | Date Power Unit Installed: | | | | | |
| | Rated Horsepower: | 40HP | 20HP | 20HP | | |
| | Motor Make and Serial #: | | | | | |
| | Power Unit: | Electric | Electric | Electric | | |
| Delivery | Delivery System: | 6-Tower Valley Pivot | 4-Tower Valley Pivot | Gated Pipe | | |
| | Date Installed: | 11 yrs old | 11 yrs old | | | |
| | System # (if applicable): | | Corner system | N/A | | |
| | Net Acres Irrigated: | 178.50 Registered | 151.41 Registered | 178.5 Registered | | |
| Production | Static Water Level: | 6' | 12' | 18' | | |
| | Drawdown: | | | | | |
| | Pumping Level: | 50' | 40' | 56' | | |
| | Pressure Head: | | | | | |
| | Friction Head: | | | | | |
| | Total Dynamic Head: | | | | | |
| | Efficiency: | | | | | |
| | Discharge at Normal Use: | | | | | |
| | SWL Decline/Year: | | | | | |
| | Date Tested: | | | | | |
| | Tested by: | | | | | |
| Cost Summary | RCN Source: | Dealers | Dealers | Dealers | | |
| | RCN Pump: | 11,000 | 12,000 | 8,000 | | 31,000 |
| | RCN Power Unit: | 5,000 | 4,000 | 4,000 | | 13,000 |
| | RCN Surface Delivery: | 65,000 | 90,000 | | | 155,000 |
| | RCN Other (see guide): | | | | | |
| | Total RCN Irrg. System: | 81,000 | 106,000 | 12,000 | | 199,000 |
| | Rem. Econ. Life (REL): | | | | | |
| | Annual Depreciation: | | | | | |
| | Total Depreciation: | 25,000 | 33,000 | 6,000 | | 64,000 |
| | Depr Replacement Cost: | 56,000 | 73,000 | 6,000 | | 135,000 |
| | Total Annual Power Cost: | | | | | |
| Other | Other Comments: | | | | | |

©1998-2017 AgWare, Inc. All Rights Reserved.

## Aerial Tract #1








## Soil Survey




Area Symbol: NE093, Soil Area Version: 15

| Code | Soil Description | Acres | Percent of field | Non-Irr Class Legend | Non-Irr Class *c | Irr Class *c | Range Production (lbs/acre/yr) | CRPG | Alfalfa hay | Alfalfa hay Irrigated | Corn | Corn Irrigated | Soybeans | Soybeans Irrigated | Grain sorghum | Grain sorghum Irrigated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700 | Thurman loamy fine sand, 0 to 2 percent slopes | 209.56 | 56.0% | | IIIe | IIIe | 3300 | 32 | 2 | 4 | 32 | 90 | | | 35 | 83 |
| 4258 | Almeria soils, occasionally flooded | 53.63 | 14.3% | | Vw | | 5200 | 37 | | | | | | | | |
| 6560 | Thurman fine sand, 0 to 6 percent slopes | 43.18 | 11.5% | | IVe | IVe | 3342 | 32 | | | | | | | | |
| 5732 | Darr fine sandy loam, rarely flooded | 17.88 | 4.8% | | IIe | IIe | 2600 | 38 | 3 | 5 | 32 | 110 | | | 36 | 105 |
| 4553 | Elsmere loamy fine sand, 0 to 3 percent slopes | 15.72 | 4.2% | | IVw | IIIw | 4714 | 29 | 3 | 4 | 36 | 88 | | | 38 | 86 |
| 4867 | Valentine-Libory complex, 0 to 9 percent slopes | 14.11 | 3.8% | | VIe | IVe | 3300 | 39 | 2 | 4 | 36 | 101 | 14 | 40 | | |
| 4373 | Libory-Boelus loamy fine sands | 9.71 | 2.6% | | IIIe | IIIe | 3450 | 56 | 4 | 5 | 44 | 120 | | | 46 | 110 |
| 6665 | Thurman loamy fine sand, loamy substratum, 0 to 2 percent slopes | 5.37 | 1.4% | | IIIe | IIIe | 2600 | 39 | 3 | 5 | 36 | 100 | | | 39 | 95 |

UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 1

Subject Land Description

**Property Description:** *(Location, use and physical characteristics)*

Tract #1 consists of 237 acres with a combination of irrigated cropland and hay meadow as well as the farm headquarters. It is located on paved, State Hwy #58 four miles east of Dannebrog. The property is utilized as the farm headquarters for an irrigated crop operation located southeast of Dannebrog totalling over 1,700 acres. Additional leased cropland is also supported by the headquarters bringing total crop acres to approximately 1,638 acres according to the owner. The primary crops are corn and soybeans. The operation also includes sub-irrigated hay meadow and pastures.

Building improvements include an above average quality farm residence, farm shop, machine shed, and grain storage. They are well maintained and have an attractive setting.

( see next page for detailed property comments)

| Land Use | Deeded Acres | Unit Type | Unit Size | |
|---|---|---|---|---|
| Site | 8.00 | | | (3.4%) |
| Cropland Dry | | | | (0.0%) |
| Irrig Cropland I | 112.58 | | | (47.4%) |
| Irrig Cropland II | 38.82 | | | (16.4%) |
| Meadow | 58.82 | | | (24.8%) |
| Sub-Irrig Pasture | | | | (0.0%) |
| Range Site I | 17.06 | | | (7.2%) |
| Range Site II | | | | (0.0%) |
| Other - | | | | (0.0%) |
| Roads/Waste | 2.06 | | | (0.9%) |
| Total Deeded Acres | 237.34 | Total Units | | (100 %) |

| Subject Description: | Above Avg. | Avg. | Below Avg. | N/A |
|---|---|---|---|---|
| Location | | X | | |
| Legal Access | | X | | |
| Physical Access | | X | | |
| Contiguity | | X | | |
| Shape/Ease Mgt. | | X | | |
| Adequacy Utilities | | X | | |
| Services | | X | | |
| Rentability | | X | | |
| Compatibility | | X | | |
| Market Appeal | | X | | |
| FEMA Zone/Date | | | | |
| Building Location | | | | |

Comments

| Land Improvements: | Above Avg. | Avg. | Below Avg. | N/A |
|---|---|---|---|---|
| Domestic Water | | X | | |
| Livestock Water | | X | | |
| Interior Roads | | X | | |
| Drainage | | X | | |

| Topography: | Level | Undulating | Rolling | Sloping |
|---|---|---|---|---|
| Irrigated Cropland | X | X | | |
| Non-Irrig Cropland | X | X | | |
| Overall Topography | X | X | | |

**Water Rights:** [ ] No [X] Yes [X] Supplement Attached
**Mineral Rights:** [ ] No [X] Yes [ ] Supplement Attached
**Comments:** Mineral rights were not researched. No value differential is currently evident in the market area for farms with appurtenant mineral rights compared to those that have had the mineral rights reserved by a prior owner. Any mineral value is included in the land value estimate.

**Soils Description:** See supplement.

Soil Quality/Production: [ ] Above Avg. [X] Avg. [ ] Below Avg. [ ] N/A [X] Supplement Attached

**Climatic:** 21-24 " Annual Precipitation 1,860 ' to 1890 ' Elevation 125 Frost-Free Days
**Utilities:** X Water X Electric X Sewer ___ Gas X Telephone
**Distance To:** 18 Schools 18 Hospital 5 Markets .5 Major Hwy. 18 Service Center
**Easements/Encroachments:** *(Conservation, Utility, Preservation, etc.)* None apparent other than typical road right-of-ways and utility easements.
**Hazards and Detriments:** No hazards or environmental concerns were observed.

©1998-2017 AgWare, Inc. All Rights Reserved.


UAAR® Great Plains AgriBusiness, Inc. File # H&M Tr 1

## Property Comments

**Irrigated Cropland:**

**Section 16:** There are two full pattern center pivot systems. The west pivot covers approximately 90 acres which includes approximately 20 acres of hay meadow located to the north. The system is a six tower Valley supplied by a low lift, electric turbine well. The second pivot located in the northeast corner is a four tower Valley with a corner system that covers approximately 47 acres. It is supplied by a 20 HP electric well. Adjoining land lying in the pivot corners and small fields total approximately 34 acres which are gravity irrigated from a third small irrigation well. The majority of the cropland soils are gently sloping Class III, Thurman, Elsmere, & Valentine-Libory loamy fine sands. The three irrigation wells have lifts of approximately 50 feet with full water supply and are efficiently operated with electric motors. The farm has a total of 178.50 certified irrigated acres with the Lower Loup NRD. Water supply is considered fully adequate for all crops grown in the area.

The majority of the hay meadow estimated at approximately 60 acres is sub-irrigated and has very good quality and production. There is a small tract of upland pasture located in the SE corner.

Overall, this a desirable farm tract located in a good farming area.

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.

UAAR® File # H&M Tr 1

---------- TRACT #1 ----------

©1998-2017 AgWare, Inc. All Rights Reserved.

Great Plains AgriBusiness, Inc.

## UAAR: Executive Summary

Report Type: Appraisal Report

File # H&M Tr 1

CLIENT/OWNER: Bank First / Kurt Kroeger
1371 26th Ave, Columbus, NE / 1049 HWY 58, Dannebrog, NE 68831
PURPOSE OF REPORT: Market Value Estimate for Loan Collateral Valuation
USE/INTENDED USER(S): Bank First
RIGHTS APPRAISED: Surface Rights subject to apparent easements.
HIGHEST & BEST USE: Farm Headquarters & Irrigated Crop Unit
SCOPE/EXTENT OF PROCESS: All applicable appraisal standards were considered in developing a current market value estimate under the FIRREA definition of market value. See Scope of Work Statement.

INSPECTION DATE: 5/21/2018
EFFECTIVE DATE: 5/21/2018
DATE OF REPORT: 6/15/2018

[X] Ownership Longer than 3 years. Currently Listed at $ N/A
[ ] Property Sold Within Last 3 Years Most recent: $ Date: Prior: $ Date:

### PROPERTY LOCATION

State: Nebraska Code: County: Howard Code:
Section: 16 Township: 13N Range: 10W Lot:
Attached: [X] Legal Description [ ] Property Survey [ ] Property Sketch [X] Map Addendum
FEMA Map/Zone/Date: N/A
Improvement Location: N2 Section 16
Distance to Nearest Services & Markets: 5 miles west to Dannebrog
Access [X] Public [ ] Private Access Type: HWY 58

### SUBJECT PROPERTY LAND USE

| | | Comments |
|---|---|---|
| Deeded Acres | 237.34 | Tract #1 |
| Eff. Unit Size | 237.34 | Acres |
| Primary Land Type | Irrig. Cropland | |

Additional Comments:

### MARKET AREA DESCRIPTION

Major Property Types: Farming and Ranching Operations

**Market Supply/Demand**
[ ] Oversupply [X] Balanced [ ] Undersupply

**Value Trend (Last** Twelve /Months)
[X] Stable [ ] Increase + %/Mo. [X] Decrease ( )%/Mo.

**Non-Ag Influence**
[X] None [ ] Commercial [ ] Urban [ ]
[ ] Residential [ ] Minerals [ ] Recreation [ ]

**Degree of Non-Ag Influence**
[ ] Large [ ] Moderate [ ] Slight [X] None

**Marketing Time:** 6 Mo.

### SUBJECT DESCRIPTION

| Subject is: | + AVG. | AVG. | - AVG. | NONE | Comments |
|---|---|---|---|---|---|
| Location | | X | | | |
| Legal Access | | X | | | |
| Physical Access | | X | | | |
| Contiguity | | X | | | |
| Shape/Ease Mgt. | | X | | | |
| Adequacy Utilities | | X | | | |
| Services | | X | | | |
| Rentability | | X | | | |
| Compatibility | | X | | | |
| Market Appeal | | X | | | |

Hazards/Detriments: Minimal
Easements/Encroachments: Typical Public Road & Utility
Current Zoning: AGRICULTURAL

### SUBJECT PROPERTY TYPE

SERVICES [ ] Gas [X] Electric [X] Sewer
[ ] Public Water [X] Well [ ] Cistern [ ] Other
Comments:

### HIGHEST AND BEST USE

As If Vacant/Unimproved: Irrigated Crop Unit
As Improved: Irrigated Farm Headquarters
Larger Parcel: N/A

### VALUE CONCLUSION

| VALUE INDICATED BY APPROACHES | |
|---|---|
| COST | $ 1,805,000 |
| INCOME | $ 1,784,000 |
| SALES COMPARISON | $ 1,800,000 |

| | VALUE/UNIT | | TOTAL |
|---|---|---|---|
| IMPROVEMENTS | 1,917/ | Acres | $ 455,000 |
| LAND | 5,182/ | Acres | $ 1,230,000 |
| OTHER Irrig Equipmt | 569/ | Acres | $ 135,000 |
| **TOTAL PROPERTY VALUE** | $ 7,668/ | Acres | $ 1,800,000 |

©1998-2017 AgWare, Inc. All Rights Reserved.

## Appraiser Certification

I certify that, to the best of my knowledge and belief:

1. the statements of fact contained in this report are true and correct.
2. the reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial and unbiased professional analysis, opinions, and conclusions.
3. I have [X] no [ ] the specified present or prospective interest in the property that is the subject of this report and I have [X] no [ ] the specified personal interest with respect to the parties involved.
4. I have performed [ ] no [X] the specified services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.
5. I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
6. my engagement in this assignment was not contingent upon developing or reporting predetermined results.
7. my compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
8. my analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the *Uniform Standards of Professional Appraisal Practice*.
9. I [X] have [ ] have not made a personal inspection of the property that is the subject of this report.
10. [ ] no one [X] the specified persons provided significant real property appraisal assistance to the person signing this certification.

**4.a. The appraiser completed an appraisal of the subject property in July 2015 for another client.**

**10. a. Greg Stunkel, an appraisal associate with the company, provided significant assistance as described in the Scope of Work statement for the preparation of this appraisal report.**

Effective Date of Appraisal: 05/21/18

**Opinion of Value: $ 9,965,000**

**Appraiser:**

Signature: [signature]

Property Inspection: [X] Yes [ ] No
Inspection Date: 05/21/18

Name: C.M. Thoene, ARA
License #: Certified General
Certification #: CG #960125

Appraiser has [X] inspected [X] verified [X] analyzed the sales contained herein.

Date Signed: 06/15/18

©1998-2017 AgWare, Inc. All Rights Reserved.




## QUALIFICATIONS



**C.M. "CY" THOENE, ARA**

**GREAT PLAINS AGRIBUSINESS**
816 Gage Street, PO Box 250
Ansley, Nebraska 68814
Phone (308) 935-1438



**STATE CERTIFIED GENERAL APPRAISER** and professionally **Accredited Rural Appraiser (ARA)**, American Society of Farm Managers and Rural Appraisers. Specialist in the appraisal of agricultural real estate for lending transactions, market analysis, estate planning, litigation, and consulting services.

**EDUCATION**
Bachelor of Science in Business Administration, 1968, Kearney State College, Kearney, NE. Emphasis in accounting and business management.

**ADVANCED TRAINING**
**Farm Credit System;** Credit and Appraisal Training Programs including Robert Morris Associates Banking Course and the Intermediate Banking School Course. **Professional appraisal education** with the American Society of Farm Managers & Rural Appraisers (ASFMRA) and the American Institute of Real Estate Appraisers (AIREA). **ASFMRA:** Principals & Practices of Rural Appraisal; Eminent Domain; Highest & Best Use Analysis; Valuation of: Leases & Leasehold Interests, Conservation Easements, Ranch appraisal, Livestock & Ag Facilities, Transitional Ag Lands, and Farmer Mac & USDA Collateral Standards. **AIREA-** Basic Principals; Methods & Techniques, Capitalization Theory & Techniques, Subdivision Analysis, Litigation Skills. **University of Nebraska** Ranch Practicum at Gudmensen Sandhills Laboratory. Current with Ethics and Uniform Standards of Professional Appraisal Practice and other continuing education and licensing requirements of the State Appraisal Board, Real Estate Commission, and ASFMRA accreditation.

**EXPERIENCE**

January 1996 – Present. Owner of Great Plains AgriBusiness, Inc. a provider of real estate appraisal and consulting services in Central Nebraska. Client base includes banks, law firms, CPA's, government agencies, investors, and private landowners. Agricultural background has included ownership and management of a Central Nebraska ranch operation. Past Regional Director of the Nebraska Cattlemen Association.

November 1991 - December 1995, Staff Appraiser & Credit Officer for Eastern Idaho Agricultural Credit Association, Pocatello, Idaho. Provided appraisal and credit support for real estate & commercial loan portfolios. Obtained Idaho Certified General Appraiser license in 1992 & ARA designation in 1994.

March 1987 - October 1991, Assistant Vice President - Credit and Supervision, for Western Farm Credit District Bank, Sacramento, CA. Supervised Association real estate and commercial ag lending operations in Idaho, Utah, Arizona, Nevada, and California.

September 1974 - February 1987, Staff Appraiser, Real Estate Loan Officer, and Assistant Manager, Farm Credit Services, Missoula, Montana. Managed mortgage loan portfolio and appraised agricultural real estate in eleven counties of Western Montana.

March 1971 - August 1974, Federal Bank Examiner, Farm Credit Administration, Washington, DC.

September 1968 – April 1970. US Army. Current American Legion member.

**PROFESSIONAL MEMBERSHIPS & LICENSE**
Certified General Appraiser license with State of Nebraska (CG# 960125). Accredited Member of American Society of Farm Managers and Rural Appraisers. Nebraska Real Estate Broker's License. Current & past memberships: Custer County Nebraska Planning Commission advisory board; Ansley Area Community Foundation advisory board; and Ansley Economic Development Corporation board.

©1998-2017 AgWare, Inc. All Rights Reserved.

## SALES COMPARISON APPROACH

*The Sales Comparison Approach is a set of procedures in which an appraiser derives a value indication by comparing the property being appraised to similar properties that have sold recently, applying appropriate units of comparison and making adjustments, based on the elements of comparison, to the sale prices of the comparable sales. Price per acre is generally the most common unit of comparison used in the market area and adjustments for size, land mix, level of improvements, and overall condition and desirability.*

Recent sales of larger crop units, were somewhat limited in the immediate market area and required consideration of a larger market area. Additionally, the subject farm property is made up of multiple tracts. If the property were offered for sale it is most likely that the would sell as separate units in this market area. Therefore, more weight can be placed in the value of smaller units following Cost Approach methodology. Time adjustments were not considered because most of the cropland sales selected fell into a period of 2015 and forward which is considered a stable to slightly declining market. Irrigated crop unit sales were considered in Howard and Merrick County. The primary adjustments were time, land mix, equipment, and level of improvements.

An analysis of the the smaller sales transactions were matched to each of the subject tracts to derive a range of adjusted values which were applied to per acre values for each.

©1998-2017 AgWare, Inc. All Rights Reserved.




## Multiple Tract Reconciliation and Opinion of Value

Summary

| | Cost Approach | Income Approach | Sales Comparison | Conclusion |
|---|---|---|---|---|
| Tract/Parcel #1 | $ | $ | $ | $ 1,800,000 |
| Tract/Parcel #2 | $ | $ | $ | $ 800,000 |
| Tract/Parcel #3 | $ | $ | $ | $ 750,000 |
| Tract/Parcel #4 | $ | $ | $ | $ 60,000 |
| Tract/Parcel #5 | $ | $ | $ | $ 570,000 |
| Tract/Parcel #6 | $ | $ | $ | $ 2,400,000 |
| Tract/Parcel #7 | $ | $ | $ | $ 1,950,000 |
| Tract/Parcel #8 | $ | $ | $ | $ 1,635,000 |
| Tract/Parcel #9 | $ | $ | $ | $ |
| Tract/Parcel #10 | $ | $ | $ | $ |

Discussion & Correlation of Values

**Analysis of Each Approach Indication and Opinion of Value:**

The eight tracts were appraised as separate units with each analysis provided in the respective sections of the report. The final conclusion of value for each of the tracts were based primarily on both the Cost and Sales Comparison Approaches. Each of the tracts could potentially be marketed separately without affecting the desirability of the remaining property. The final opinion of value is the combined value of the tracts as detailed above.

**FINAL OPINION OF VALUE:** The final opinion of value was based primarily on the Cost Approach because it best addressed the multiple tracts, building improvements, irrigation equipment, and differing quality of the cropland and grasslands. The summary value of $9,965,000 and is simply a total of the value conclusions of each of the tracts.

Allocation of Value

**Value Conclusion -** *(Estimated Marketing Time* Six *months, see attached)* $ 9,965,000
Cost of Repairs $
Cost of Additions $

| | | $ | $ / | % |
|---|---|---|---|---|
| **Allocation:** *(Total Deeded Acres* 1,728 *)* | Land: | $ 8,527,000 | $ 4,935 / | ( 84 %) |
| | Land Improvements: | $ | $ 0 / | ( 0 %) |
| | Structural Improvement Contribution: | $ 625,000 | $ 362 / | ( 6 %) |
| **Value Estimate of Non-Realty Items:** | Value of Personal Property *(local market basis)* | $ 813,000 | | |
| | Value of Other Non-Realty Interests: | $ | | |
| | Non-Realty Items: | $ | $ 470 / | ( 0 %) |
| Leased Fee Value *(Remaining Term of Encumbrance )* | | $ | $ 0 / | ( 0 %) |
| Leasehold Value | | $ | $ 0 / | ( 0 %) |
| Overall Value | | $ 9,965,000 | $ 5,767 / | ( 100 %) |

©1998-2017 AgWare, Inc. All Rights Reserved.

## Cost Approach Comments

*The Cost Approach is a set of procedures in which an appraiser derives a value indication by estimating the current cost to reproduce or replace the existing or proposed improvements, deducting for all accrued depreciation in the property, and adding the estimated land value. On unimproved land, it may be called the "Summation Approach" because it estimates a separate value for the various classes of land as they contribute to the whole of the property.*

**ESTIMATE OF LAND VALUE:**

The subject is a combination of irrigated crop and grassland units located in Howard County. It has multiple tracts of average quality cropland and grasslands. The market value of crop and grasslands have continued to show steady increases over the past several years, however, cropland prices have stabilized or decreased slightly since late 2014 after grain prices started to decline. Adjustments of 4% annual decrease to the 2015 and 2016 sales were made. The market for crop units is generally determined on a per acre basis with adjustments for location, size, cropland quality & irrigation equipment, and the level of improvements. The subject has a mix of several consistent classes of land; center pivot irrigated cropland, gravity irrigated cropland, dry cropland, meadow, and grasslands. The value of each component land class is typically extracted from unimproved "pure" sales to measure the contribution of each of the component parts or land classes. Additional mixed land class sales which were analyzed by a land ratio method provided results consistent with these sales.

Sales #1 through #14 represent sales of center pivot irrigated units in the general Howard County & surrounding area. They indicate values ranging generally from about $6,000 to $8,500 per irrigated acre including the contribution of the irrigation equipment. The higher end of the range includes good quality center pivot installations while the lower end represents less desirable field patterns, and lower quality soils. The majority of the subject is considered average quality soils and center pivot installations. The contribution of better quality gravity irrigated units indicate values of approximately $5,000 to $6,000 per acre. The contribution of dry cropland fell generally in a range of $3,200 to $3,800 per acre as demonstrated in Sale #6. Sales #7 through #14 represent predominantly grassland tract sales in the county with various land mixes that indicate values of $3,000 to $4,000 per acre for good quality meadow, $2,200 to $2,800 per acre for sub-irrigated grassland, and approximately $2,000 per acre for upland sandy rangeland. The subject is considered comparable to the average of the majority of these sales.

The contributory value of the various land classes in the mixed land class sales generally support the more puritan sales discussed above. Again, use of land ratio method has been employed in the data base to derive allocations between the cropland and grasslands. The subject was analyzed on the same basis of a land ratio method used on all of the sales in the data base.

The estimated contribution of the irrigation equipment is provided in the Well/Pump Supplement for each irrigated property. The contributory value is included in the land value, but can be extracted from the values provided in the Reconciliation Section of each property/tract.

**ESTIMATED CONTRIBUTION OF IMPROVEMENTS:**

Improvements include all of the farm headquarters buildings and two separate older farmsteads. The replacement cost new (RCN) was estimated on each of the subject improvements and an analysis of the physical, functional, and external factors affecting the building improvements is provided on the following page. The supporting farmstead improvements were analyzed for each of the three forms of depreciation and a rate was calculated to determine an overall depreciation for use in the Cost Approach. The rates of depreciation were taken from an analysis of the contribution of the buildings in the various sales.

General sales data indicate high levels of overall depreciation on most farmstead improvements ranging from 45% to over 60%. In addition to physical depreciation, external depreciation was not considered a significant factor in analysis of depreciation affecting market value. The depreciation analyses contained in the report indicated overall rates of depreciation ranging from 23% to 51% of the replacement cost new on the improvements (see depreciation analysis pg 33). The subject improvements were considered generally comparable to each of these sales. In most cases the total contribution of the building improvements to the total property value is relatively small.

©1998-2017 AgWare, Inc. All Rights Reserved.




## Income Approach Comments

*The Income Approach to value is an appraisal technique "which converts anticipated benefits (dollar income or amenities) to be derived from the ownership of property into a value estimate". The technique utilized in this appraisal is known as "direct capitalization". Direct capitalization is market oriented and stresses the analysis of market evidence by inferring the assumptions of typical investors. Data utilized in direct capitalization includes cash leases and overall capitalization rates abstracted from the market.*

The largest amount of value and income for the subject is derived from the irrigated cropland with secondary benefits from hay meadow and grazing lands. The income estimates can be determined on a cash rental basis, a share crop basis, or from the owner/operator records. Because accurate and uniform owner/operator records are not readily available on most comparable sales as well as the subject properties, estimated cash rents are typically obtained from current lease data and used in the appraisal of agricultural land.

Estimated cash rents for irrigated land in the area can range from $250 to over $300 per irrigated acre depending on location, soil quality, equipment, and economy of scale. The high end of the range represents good quality row crop land with low labor center pivot systems located in strong farming areas. The lower end of the range is generally low quality pivot installations and more labor intensive gravity irrigated cropland. The majority of subject is considered average quality, well maintained cropland. The estimated rents for this analysis were generally based on a cash rent of approximately $275 per acre for the pivot irrigated land and $200 per acre for the gravity irrigated cropland. The dry cropland cash rent was projected at $80 to $100 per acre and includes primarily small irregular shaped fields. While many 2013-14 cash rental rates were in the $300 per acre plus range there is currently economic uncertainty and this analysis recognizes a longer term basis for capitalization of income potential.

Grassland cash rentals are generally based on the carrying capacity of the land for a cow/calf pair on a five month summer grazing season. The going rents per cow/calf pair generally range from $250 to over $300 per pair depending on location, quality of range, and amount of care provided. Quality or range is generally measured by the number of acre necessary to carry a cow/calf pair for a summer grazing season. The number of acres generally ranges from 5 to 6 acres for heavier soil types to 10 to 12 acres for sandhill type range. The majority of the subject was estimated at 6 to 7 acres per pair at $300 or approximately $40 to $60 per acre.

Typical expenses for a cropland units include real estate taxes, an allowance for depreciation and replacement of irrigation equipment, insurance and maintenance on building improvements, and a farm management fee of 8% of Gross Income. Farm headquarters are more highly improved properties than typical agricultural property and consequently, higher rates of return are necessary to compensate for highly depreciable assets associated with this type of property. The contribution of the improvements for the subject represent less than 10% of the total property value, therefore, a cap rate associated more with crop and grasslands would be appropriate. Capitalization rates of 2.0% to 2.50% were generally selected as appropriate rates for use in the Income Approach with the lowest rates found in the lower income grassland properties. This approach is considered less reliable than the other approaches because of the land mix, level of improvements, and estimates necessary for the rental value of each of these components.

©1998-2017 AgWare, Inc. All Rights Reserved.

## Highest & Best Use Analysis

*Highest & Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value. (Appraisal of Rural Property, 2nd Edition 2000, ASFMRA/AI, Page 148.)*

**Legally Permissible Use(s)** *(Include deed restrictions, existing zoning and/or potential to change zoning)*

Current zoning under the Howard County zoning plan is agricultural and conforms with surrounding property. No zoning changes are likely for the foreseeable future. The irrigation wells are properly registered with the DNRC and are adequate for all crops grown on the farm.

Current Zoning: **Agricultural** Assessed Value: $ **5,596,051** Taxes: $ **68,615**

**Physically Possible Use(s)** *(Discuss any limitations and/or advantages)*

The property consists of average quality irrigated crop units. The units are consistent with area operations and could be utilized as an add-on units for any number of farm operations in the area.

**Financially Feasible Use(s)** *(Discuss any/all potential financial uses & likelihood of realization)*

Agricultural use represents historical use and the most likely use for the foreseeable future. The ag economy is relatively strong in relation to the general economy and continues to support current use.

**Maximally Productive Use(s)** *(Discuss single and/or concurrent uses of the subject property)*

Current utilization for agricultural production is the most productive and consistent use.

**Consistent Use:** *(If improved, do structures conform to Highest & Best Use "as if" vacant?)*

Highest and Best Use is defined as that reasonable and probable use that supports the highest present value, as of the effective date of the appraisal. Alternatively, that use, from among reasonably probable and legally alternative uses found to be physically possible, appropriately supported, financially feasible, and which results in the highest value.

The estimate of current market value begins with an evaluation and determination of highest and best use of the property. An evaluation of legally permissible use, physically possible use, financially feasible use, and maximally productive use are each considered in this determination.

The property is utilized as a combination irrigated cropland and livestock operation. The current utilization has been addressed by individual tract in each section of the report. The tracts are identified as Tracts #1 though #8. Although the multiple tracts comprise a large farm operation, because of the separation of the tracts, it is most likely that they would be offered and sold as individual tracts if ever presented to the marketplace.

©1998-2017 AgWare, Inc. All Rights Reserved.




### SUMMARY OF COUNTY ASSESSED VALUES AND TAXES

**H & M Farms, Inc./Kroeger, Kurt & Kathy**
**Howard County, Nebraska**

**Assessed Value: 2017**
**Tax Year: 2017**

| PARCEL # | SECTION | ACRES | LAND | IMPRVMTS | TOTAL | TAXES |
|---|---|---|---|---|---|---|
| **Howard County** | | | | | | |
| Tract 1: | | | | | | |
| 470492127 | 16-13-10 | 234.25 | $777,888 | $131,758 | $909,646 | $11,160.74 |
| 470492130 | 16-13-10 | 3.09 | $23,360 | $292,392 | $315,752 | $3,920.06 |
| Subtotals: | | 237.34 | $801,248 | $424,150 | $1,225,398 | $15,080.80 |
| Tract 2: | | | | | | |
| 470491856 | 08-13-10 | 218.66 | $459,064 | $0 | $459,064 | $5,618.42 |
| Tract 3: | | | | | | |
| 470492151 | 17-13-10 | 80.00 | $98,751 | $0 | $98,751 | $1,208.60 |
| 470492186 | 17-13-10 | 131.92 | $166,271 | $0 | $166,271 | $2,034.96 |
| Subtotals: | | 211.92 | $265,022 | $0 | $265,022 | $3,243.56 |
| Tract 4: | | | | | | |
| 470492313 | 18-13-10 | 13.48 | $15,413 | $0 | $15,413 | $188.64 |
| Tract 5: | | | | | | |
| 470492445 | 20-13-10 | 88.00 | $345,559 | $0 | $345,559 | $4,229.24 |
| Tract 6: | | | | | | |
| 470492593 | 29-13-10 | 320.00 | $1,225,911 | $100,563 | $1,326,474 | $16,256.98 |
| Tract 7: | | | | | | |
| 470499458 | 25-13-11 | 80.00 | $99,745 | $0 | $99,745 | $1,220.76 |
| 470499474 | 25-13-11 | 160.00 | $583,699 | $6,545 | $590,244 | $7,225.60 |
| 470499482 | 25-13-11 | 160.00 | $280,891 | $1,000 | $281,891 | $3,450.72 |
| Subtotals: | | 400.00 | $964,335 | $7,545 | $971,880 | $11,897.08 |
| Tract 8: | | | | | | |
| 471019565 | 36-13-11 | 80.00 | $288,490 | $0 | $294,315 | $3,602.08 |
| 470499938 | 36-13-11 | 160.00 | $616,848 | $76,078 | $692,926 | $8,498.78 |
| Subtotals: | | 240.00 | $905,338 | $76,078 | $987,241 | $12,100.86 |
| Totals: | | 1,729.40 | 4,981,890 | 608,336 | 5,596,051 | $68,615.58 |

| Forecast: | |
|---|---|
| Current Tax: | $68,615.58 |
| $ Amount of Taxes Per Acre | $39.68 |
| Estimated/Stabilized: | $68,616 |
| Trend: X Up Down Stable | |
| Tax Basis: Agricultural | |

**Comments: Nebraska real property taxes are based on actual or market value of the real property which is determined by local assessors using current real estate sales data. For most real property, the assessment is at 100% of market value, however, agricultural land has a special valuation assessment based at 75% of market value. Agricultural property may also include irrigation equipment (center pivots, power units, & pumping equipment), facility equipment (dairy equipment, confined feeding facility equipment, grain storage equipment, bins, dryers, etc.), and leasehold improvements that are valued and taxed separately as a personal property classification.**

**The percentage change in valuation from 2017 to 2018 for agricultural land was a -1.71% decrease for Howard County, compared to a State-wide decrease of -2.77%.**

©1998-2017 AgWare, Inc. All Rights Reserved.